**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI-DADE DIVISION**

| | |
|---|---|
| Arachely BADA PANDO, Lazaro Alexander MARTINEZ-PORTELA, and Maite Lazara ESPONDA-HERNANDEZ, individually and on behalf of all others similarly situated,<br><br>*Plaintiffs*,<br><br>v.<br><br>U.S. DEPARTMENT OF HOMELAND SECURITY; Kristi NOEM, in her official capacity as Secretary of Homeland Security; Pamela BONDI, in her official capacity as U.S. Attorney General; Todd LYONS, in his official capacity as Acting Director of Immigration and Customs Enforcement; and Rodney SCOTT, in his official capacity as Commissioner of U.S. Customs and Border Protection,<br><br>*Defendants*. | Case No.<br><br>**CLASS ACTION COMPLAINT** |

Plaintiffs, by and through their undersigned counsel, allege as follows:

## INTRODUCTION

1. In an effort to skirt application of the Cuban Adjustment Act of 1966 ("CAA"), Defendants have systematically violated the Immigration and Nationality Act ("INA") and its implementing regulations by unlawfully subjecting Plaintiffs and proposed class members to a parole provision Defendants wrongly assert renders them ineligible for lawful permanent residency status pursuant to the CAA.

2. Defendants' policy or practice of applying the wrong parole provision to Cuban applicants for entry to the United States is *ultra vires* and violates the Administrative Procedure Act ("APA"), the *Accardi* doctrine, and the Due Process Clause of the Fifth Amendment.

Fundamental separation-of-powers principles require Defendants to follow the relevant statutory and regulatory framework as recently interpreted by the Supreme Court in *Jennings v. Rodriguez*, 583 U.S. 281 (2018).

3. Plaintiffs and proposed class members are Cuban nationals who were "applicants for admission" at the time of their most recent physical arrival to the United States. They were each taken into Department of Homeland Security ("DHS") custody within 24 hours of their arrival, placed into removal proceedings pursuant to 8 U.S.C. § 1229a, and subsequently released upon the issuance of Orders of Release on Recognizance (Form I-220A).

*4.* Under the CAA, Plaintiffs and proposed class members have been "inspected and admitted or paroled" and should therefore be eligible to adjust status to lawful permanent residency after one year of presence in the United States. When Congress overhauled the admissions process in 1996, it explicitly stated that the CAA "would remain in force until there 'is a determination by the President under section 203(c)(3) of the Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1996 . . . that a democratically elected government in Cuba is in power.'" See Illegal Immigration Reform and Immigrant Responsibility Act of 1996 ("IIRIRA"), Pub. L. No. 104-208, div. C, § 606, 110 Stat. 3009-689 (1996); Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1996, Pub. L. No. 104-114, § 203(c)(3), 110 Stat. 785, 814 (1996) (preserving the Cuban Adjustment Act until a democratically elected government is in power in Cuba). No such determination has been made to date.

5. Under 8 C.F.R. § 235.3(c)(1), such individuals can be paroled into the United States only pursuant to 8 U.S.C. § 1182(d)(5)(A). The language of the regulation is clear: "Parole of such [non-citizen] shall only be considered in accordance with § 212.5(b) of this chapter,"

corresponding to 8 U.S.C. § 1182(d)(5)(A), the humanitarian parole provision of the INA. As such, DHS officials may not grant parole under any authority other than § 1182(d)(5)(A).

6. But this is exactly what Defendants have done—paroling Plaintiffs and proposed class members not through § 1182(d)(5)(A) but through Orders of Release on Recognizance. Such parole is for individuals with pending removal proceedings who are detained after internal enforcement under 8 U.S.C. § 1226.

7. Defendants hold that, because Plaintiffs and proposed class members have not been paroled under § 1182(d)(5)(A), they may not adjust status under 8 U.S.C. § 1255(a). Not only does this technical distinction clash with the plain text of the statute, which allows individuals who have been "admitted or paroled" to adjust status to become Lawful Permanent Residents ("LPR"), it also violates Congress' intent to specifically provide protection to Cubans fleeing the Castro government, like Plaintiffs and proposed class members here.

8. Defendants' policy or practice violates Congress' two-track framework for detention and release authority that the Supreme Court recently addressed in *Jennings*. The *Jennings* Court clarified that 8 U.S.C. § 1225 applies to applicants for admission at the border and mandates detention absent parole under § 1182(d)(5)A), while § 1226 governs warrant-based interior custody and, by design, does not apply to § 1225 applicants. *See* 583 U.S. at 278-90.

9. By substituting § 1226's bond/recognizance tools (including Form I-220A Orders for Release on Recognizance) for § 1225's parole-only regime, Defendants have acted contrary to law, in excess of statutory authority, and in violation of the Due Process Clause.

10. Plaintiffs and proposed class members seek a declaration that they are applicants for admission under 8 U.S.C. § 1225 and that their release from DHS physical custody was, as a

matter of law, parole pursuant to § 1182(d)(5)(A). This remedy is necessary to ensure that Defendants enforce the INA and CAA as Congress intended.

**JURISDICTION AND VENUE**

11. The Court jurisdiction pursuant to 28 U.S.C. § 1331 (federal question) and 5 U.S.C. §§ 701, *et seq*. (APA). The remedies sought are authorized by the APA and the Declaratory Judgment Act, 28 U.S.C. § 2201.

12. Plaintiffs' APA claims are reviewable because they challenge final agency action and agency action unlawfully withheld or contrary to law. *See* 5 U.S.C. §§ 702, 704, 706.

13. Venue is proper in the Southern District of Florida under 28 U.S.C. § 1391(e)(1) because at least one plaintiff resides in this judicial district, and each Defendant is an agency of the United States or an officer of the United States sued in their official capacity.

14. Assignment is proper in the Miami-Dade Division because at least one plaintiff resides in Miami, Florida.

**PARTIES**

15. Plaintiff Arachely BADA PANDO is a Cuban national who arrived in the United States in March 2022. She was apprehended by ("CBP"). She was placed into removal proceedings and subsequently released pursuant to an Order of Release on Recognizance ("Form I-220A").

16. Plaintiff Lazaro Alexander MARTINEZ-PORTELA is a Cuban national who arrived in the United States in March 2022. He was apprehended by ("CBP"). He was placed into removal proceedings and subsequently released pursuant to an Order of Release on Recognizance ("Form I-220A").

17. Plaintiff Maite Lazara ESPONDA-HERNANDEZ is a Cuban national who arrived in the United States in September 2021. She was apprehended by ("CBP"). She was placed into

removal proceedings and subsequently released pursuant to an Order of Release on Recognizance ("Form I-220A").

18. Defendant U.S. DEPARTMENT OF HOMELAND SECURITY is the federal agency responsible for implementing and enforcing the INA and is an agency within the meaning of the APA. 5 U.S.C. § 551(1). DHS oversees its component agencies, including CBP, Immigration and Customs Enforcement ("ICE"), and U.S. Citizenship and Immigration Services ("USCIS").

19. Defendant Kristi NOEM is the Secretary of the U.S. Department of Homeland Security. She exercises supervisory authority over DHS and its component agencies, including CBP, ICE, and USCIS, and is responsible for the policies and practices challenged here. She is sued in her official capacity.

20. Defendant Pamela BONDI is the Attorney General of the United States. By statute, the Attorney General's determinations and rulings on questions of immigration law are controlling, and she exercises authority over the Executive Office for Immigration Review ("EOIR"). She is sued in her official capacity.

21. Defendant Todd LYONS is the Acting Director of ICE. As the senior official performing the duties of Director of ICE, he is responsible for the administration and enforcement of the immigration laws in the interior of the United States. He is sued in his official capacity.

22. Defendant Rodney SCOTT is the Commissioner of CBP. He is responsible for enforcing the immigration laws at the borders of the United States. He is sued in his official capacity.

## FACTUAL ALLEGATIONS

### I. Legal Background

23. "The Court without exception has sustained *Congress'* 'plenary power to make rules for admission of [non-citizens] and to exclude those who possess those characteristics which *Congress* has forbidden.'" *Kleindienst v. Mandel*, 408 U.S. 753, 766 (1972) (quoting *Boutilier v. Imm. and Nat. Serv.*, 387 U.S. 118, 123 (1967)) (emphasis added). "[O]ver no conceivable subject is the legislative power of Congress more complete than it is over" the terms of admission of non-citizens. *Oceanic Nav. Co. v. Stranahan*, 214 U.S. 320, 339 (1909).

*A. The Admission Framework*

24. This action arises against a settled statutory backdrop governing the treatment of non-citizens who present themselves at the nation's threshold as "applicants for admission." Congress has clearly delineated the processing, custody, and documentation rules for this class through interlocking enactments: the Refugee Act of 1980, the Illegal Immigration Reform and Immigrant Responsibility Act of 1996 ("IIRIRA"), and—specific to Cuban nationals—the Cuban Adjustment Act of 1966 ("CAA").

25. In 1980, Congress replaced *ad hoc* admission practices with a permanent statutory framework for refugee protection and resettlement. The Refugee Act established a specific process to admit refugees and, in doing so, refined the Executive Branch's longstanding parole authority, which historically had been used to avoid needless confinement while admissibility and protection claims were adjudicated. The Refugee Act codified a case-by-case standard for parole of applicants for admission "for urgent humanitarian reasons or significant public benefit" and enshrined the primary refugee pathway in statute. Refugee Act of 1980, Pub. L. No. 96-212, 94 Stat. 102 (Mar. 17, 1980); 8 U.S.C. § 1182(d)(5)(A).

26. IIRIRA reorganized inspection and removal procedures, introduced expedited removal for certain non-citizens encountered at or near the border, and otherwise confirmed the border-stage framework in which applicants for admission are inspected under 8 U.S.C. § 1225, detained pending proceedings, and, if released, released by parole under 8 U.S.C. § 1182(d)(5)(A).

27. The CAA was enacted by Congress in 1966 to address the unique circumstances of Cuban nationals by permitting eligible Cubans who have been "inspected and admitted or paroled" to adjust status to lawful permanent residence after one year of presence. Congress preserved the CAA's vitality when it passed IIRIRA: Section 606(a) provides that the CAA "would remain in force until there is 'a determination by the President under section 203(c)(3) of the Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1996 . . . that a democratically elected government in Cuba is in power." No such determination has been made to date.

*B. Parole and IIRIRA's Two-Track Detention Framework*

28. With the passage of IIRIRA, Congress designed a two-track system: 8 U.S.C. § 1225 for applicants for admission (border-stage; warrantless, mandatory detention with § 1182(d)(5)(A) parole as the only release), and § 1226 for warrant-based interior custody of admitted or otherwise non-§ 1225 non-citizens (limited bond discretion, conditional parole availability, and categorical mandatory detention in § 1226(c)).

29. Congress defines an "applicant for admission" to include "a[ non-citizen] present in the United States who has not been admitted." 8 U.S.C. § 1225(a)(1); *see D.H.S. v. Thuraissigiam*, 591 U.S. 103, 109, 140 (2020) (a non-citizen who attempts to enter illegally is treated as an "applicant for admission" and, when detained shortly after entry, has not "effected an entry").

30. Section 1225 mandates detention. *See Jennings v. Rodriguez,* 583 U.S. 281, 294–98 (2018) For non-citizens subject to § 1225, the only lawful mechanism for release is parole under § 1182(d)(5)(A). Bond, recognizance, or "conditional parole" under § 1226(a) is unavailable to § 1225 applicants.

31. On the other hand, 8 U.S.C. § 1226 governs arrests on a DHS warrant and custody "pending a decision on whether the [non-citizen] is to be removed." Under § 1226(a), DHS may detain or release on bond or conditional parole. Section 1226 does not displace the mandatory-detention rules Congress wrote for applicants for admission in § 1225(b)(1) and (b)(2); rather, it applies to different custody circumstances and statuses. *Jennings*, 583 U.S. at 288; 8 U.S.C. § 1227; 8 C.F.R. § 236.1(d). That distinction tracks the pre-IIRIRA divide between exclusion and deportation and—critically for present purposes—preserves § 1225 as the *lex specialis* governing applicants for admission.

32. Within this framework, immigration parole under 8 U.S.C. § 1182(d)(5)(A) is distinct from "conditional parole" or release on recognizance under 8 U.S.C. § 1226(a). The Board of Immigration Appeals ("BIA") has clarified that applicants for admission released on § 1226(a) conditional parole (*e.g.*, via Form I-220A) have not been "admitted or paroled" for purposes of statutes that require admission or § 1182(d)(5)(A) parole, including the CAA. *See Matter of Cabrera-Fernandez*, 28 I. & N. Dec. 747 (B.I.A. 2023). Thus, only humanitarian parole under § 1182(d)(5)(A) qualifies as "parole" for CAA eligibility; a § 1226(a) conditional release does not.

## II. DHS' Unlawful Policy or Practice of Applying 8 U.S.C. § 1226 to Applicants for Admission

33. In a guidance memo issued on July 8, 2025, ICE acknowledged DHS' practice of releasing applicants for admission pursuant to 8 U.S.C. § 1226.[1] In the same memo, ICE noted DHS' current position that the INA does not authorize such releases. *Id.* ("Effective immediately, it is the position of DHS that such [non-citizens] are subject to detention under [8 U.S.C. § 1225(b)] and may not be released from ICE custody except by [8 U.S.C. § 1182(d)(5)] parole.").

34. The memo further explains that, while it is not DHS' position that previously released non-citizens *must* now be detained, such detention may be appropriate in individual cases. *Id.*

35. While the memo notes that DHS does not take a position on whether the prior releases were actually paroles pursuant to § 1182(d)(5), it notes that DHS agents "are not required to 'correct' the release paperwork by issuing [§ 1182(d)(5)] parole paperwork." *Id.*

36. Taken together, the memo's contemplation of detention and its disclaimer of any obligation to "correct" the paperwork for prior releases that should have been pursuant to § 1182(d)(5) make clear that affected individuals have no recourse to clarify their status but through the courts.

*A. The Policy or Practice Violates 8 U.S.C. § 1225*

37. Plaintiffs and proposed class members, whether apprehended just inside the border or at a port of entry, are applicants for admission subject to 8 U.S.C. § 1225. *See Thuraissigiam*, 591 U.S. at 109, 140.

38. Despite an unambiguous command in 8 U.S.C. § 1225 and contrary to Supreme Court precedent, DHS, on its own accord, released Plaintiffs and proposed class members from

[1] I.C.E., *Interim Guidance Regarding Detention Authority for Applicants for Admission* (July 8, 2025), available at https://www.aila.org/ice-memo-interim-guidance-regarding-detention-authority-for-applications-for-admission.

physical custody utilizing an 8 U.S.C. § 1226 release mechanism, namely, conditional parole (Form I-220A).

39. By applying § 1226 to applicants for admission, DHS has effectively erased Congress' border-specific scheme and contradicted the Supreme Court's instruction to "give effect, if possible, to every clause and word of a statute." *United States v. Menasche*, 348 U.S. 528, 538-39 (1955). A full reading and application of 8 U.S.C. § 1225 would command the only legally permissible category of release to be a § 1182(d)(5)(A) parole. *See* 8 U.S.C. § 1225; *Matter of Jonathan Javier Yajure Hurtado*, 29 I. & N. Dec. 216 (B.I.A. 2025); *Matter of Q. Li*, 29 I. & N. Dec. 66 (B.I.A. 2025).

40. The government's own regulations bear this out. 8 C.F.R. § 235.3(c)(1) makes clear that individuals in Plaintiff and proposed class members' position can be paroled into the United States only under § 1182(d)(5)(A). "Unlike the word 'may,' which implies discretion, the word 'shall' usually connotes a requirement." *Jennings*, 583 U.S. at 300 (quotation omitted).

41. This language could not be clearer: DHS officials may not grant parole under any authority other than § 1182(d)(5)(A). The section of the federal regulations defining "arriving [non-citizen]" even specifies that the only parole available to such individuals is § 1182(d)(5)(A) parole. *See* 8 C.F.R. § 1.2 ("An arriving [non-citizen] remains an arriving [non-citizen] even if paroled pursuant to section [1182](d)(5) of the [INA], and even after any such parole is terminated or revoked."). The statute does not contemplate any other type of parole.

42. Nor can DHS convert the statutory basis of custody from § 1225(b) to § 1226(a) *post hoc* by issuing a warrant after the fact. Section 1226 warrants are prospective tools "leading to the [non-citizen's] arrest," not retroactive conversion devices. *Florida v. United States*, 660 F. Supp. 3d 1239, 1275-77 (N.D. Fla. 2023). "§ 1225(b)(2), not § 1226(a), governs the detention of

applicants for admission whom DHS places in standard removal proceedings following an inspection under § 1225." *Id.* at 1276, *appeal dismissed*, No. 23-11528, 2023 WL 5212561 (11th Cir. July 11, 2023).

43. As the district court in *Florida v. United States* noted, § 1226 "is not even triggered unless an arrest warrant is issued." *Id*. The text of § 1226(a) states, "*On a warrant issued by the Attorney General*, a[ non-citizen] may be arrested and detained pending a decision on whether the [non-citizen] is to be removed from the United States." (emphasis added). Based on this plain language, the district court in *Florida v. United States* explained, "If the [non-citizen] has not been arrested on a warrant, then the subsequent provisions giving the Attorney General discretion to detain or release 'the arrested [non-citizen]' are likewise not triggered." *Id*. The court concluded that "creating an entirely new 'processing pathway' to avoid the process mandated by § 1225 is inconsistent with the narrow language in § 1182(d)(5)." *Id.* at 1280.

44. *Matter of Q. Li* likewise confirms that DHS cannot "convert" the statute that governs custody by issuing a warrant after a § 1225 arrest. 29 I. & N. Dec. at 64, 69; *see also Jennings*, 583 U.S. at 302-03; 8 C.F.R. § 236.1(b)(1). *See generally Loper Bright Enterprises v. Raimondo*, 603 U.S. 369, 385-86 (2024) (confirming that courts do not defer to agency gloss where the statute is clear).

45. Where past practice departed from the statute, the remedy is to restore fidelity, not to perpetuate error.[2] *See generally Niz-Chavez v. Garland*, 593 U.S. 155, 171 (2021) ("plain

[2] Retroactive detention is not an appropriate cure for this government-caused error. Courts universally presume against retroactive application of laws unless Congress clearly provides otherwise. *Landgraf v. USI Film Prods.*, 511 U.S. 244, 265 (1994). Retroactivity is impermissible where it alters the legal consequences of past conduct or deprives individuals of vested rights. *Id.* at 280. Courts in this Circuit also reject attempts to create new immigration detention pathways not grounded in the statute. See *Florida v. United States*, 660 F. Supp. 3d 1239, 1275–80 (N.D. Fla. 2023), aff'd in relevant part, No. 23-11528 (11th Cir. July 11, 2023) (§ 1225(b)(2), not §

statutory command" controls). Reading § 1226 to swallow § 1225 would violate basic canons of statutory construction (avoid surplusage; preserve structure). *Menasche*, 348 U.S. at 538-39; *Barton v. Barr*, 590 U.S. 222 (2020).

*B. The Procedural Regularity Doctrine Establishes the Legal Category of Entry/Release*

46. Courts and the BIA have long recognized that at the threshold of the immigration system, procedure fixes status. The procedure selected and applied by the government determines the category of entry and, with it, the downstream statutory regime for custody and release. *See Matter of Graciela Quilantan*, 25 I. & N. Dec. 285, 289-91 (B.I.A. 2010) (holding that "admission" for 8 U.S.C. § 1225(a) turns on procedural regularity at entry, not compliance with all substantive requirements); *Matter of Areguillin*, 17 I. & N. Dec. 308, 309-10 (B.I.A. 1980) (same); *Matter of O-*, 16 I. & N. Dec. 344, 349-50 (B.I.A. 1977) (concluding applicants were paroled because the procedure by which they were permitted entry matched established § 1182(d)(5) procedures).

47. *Post hoc* relabeling as a § 1226 "release on recognizance" cannot change the underlying procedural basis for release. Giving operative effect to the distinct statutory pathways promotes congressional design rather than allowing agency labels to erase them. *See Quilantan*, 25 I. & N. Dec. at 289-90; *Areguillin*, 17 I. & N. Dec. at 308. Tying legal consequences to objective, verifiable government action, rather than to subjective intent, promotes government adherence to the law. *See generally Matter of O-*, 16 I. & N. Dec. at 3.

48. Applied here, the record of how DHS processed and "released" Plaintiffs and proposed class members determines their parole pathway as a matter of law. Whatever label DHS

---

1226(a), governs detention of applicants for admission and rejecting novel detention "processing pathways"). These decisions make clear that the government cannot retroactively substitute detention under § 1225(b) for individuals it already released years earlier, particularly when those individuals relied upon their release in building families, homes, and careers in the United States.

applied, Plaintiffs and proposed class members were paroled pursuant to 8 U.S.C. § 1182(d)(5). Subsequent attempts to re-characterize those releases as § 1226 bonds or other non-parole "recognizance" conflict with the doctrine and the regulations. *See Matter of O-*, 16 I. & N. Dec. at 349-50; 8 C.F.R. §§ 212.5, 1003.19(h)(2)(i)(B).

*C. The Policy or Practice Violates the Due Process Clause*

49. The Fifth Amendment's Due Process Clause does not vanish at the border. For non-LPR applicants for admission, the Supreme Court's "entry fiction" teaches that "whatever the procedure authorized by Congress is, it is due process as far as a[ non-citizen] denied entry is concerned." *Thuraissigiam*, 591 U.S. at 139.

50. Read together with the INA's text, that principle yields a straightforward constitutional rule: applicants for admission possess a limited but enforceable due process entitlement to be processed under the statute that Congress enacted for them (8 U.S.C. § 1225), not under a different statute (8 U.S.C. § 1226) that Congress reserved for other categories. Due process, in this setting, is satisfied by adherence to Congress' chosen procedures, not *ad hoc* agency substitutions. *See Nishimura Ekiu v. United States*, 142 U.S. 651, 660 (1892) ("the decisions of executives or administrative officers, acting within powers expressly conferred by Congress, are due process of law").

51. DHS' policy or practice of processing applicants for admission under 8 U.S.C. § 1226 (through use of Form I-220A "release" instruments) rather than under § 1225 (detention absent § 1182(d)(5)(A) parole) violates that constitutional baseline because it disregards the very procedures that defined due process for Plaintiffs and proposed class.

52. Because parole is the only lawful release from § 1225 custody, an agency cannot evade Congress' choice by styling a release as "on recognizance," "bond," or anything else rooted

in § 1226. Doing so alters the status and rights Congress assigned in violation of due process in this context because "the procedure authorized by Congress is due process." *U.S. ex rel. Knauff v. Shaughnessy*, 338 U.S. 537, 544 (1950).

**III. Plaintiffs' Cases**

53. Each named Plaintiff is a Cuban national who arrived in the United States in 2021 or 2022. All were apprehended by CBP, whereafter they expressed a fear of persecution or torture if returned to Cuba. CBP placed each Plaintiff into removal proceedings and released them pursuant to an Order of Release on Recognizance (Form I-220A). Each Plaintiff has been present in the United States for more than one year after parole and is thus eligible for adjustment of status under the CAA, but for Defendants' misclassification of their parole.

## CLASS ALLEGATIONS

54. Plaintiffs bring this action on behalf of themselves and all others who are similarly situated pursuant to Federal Rule of Civil Procedure 23(a) and 23(b)(2). A class action is proper because this action involves questions of law and fact common to the class, the class is so numerous that joinder of all members is impractical, Plaintiffs' claims are typical of the class, and Plaintiffs will fairly and adequately protect the interests of the class. Defendants have acted on grounds that apply generally to the class, so that relief under the Administrative Procedure Act and declaratory relief are appropriate with respect to the class as a whole.

55. Plaintiffs seek to represent the following class:

> All Cuban nationals presently in the United States who (1) were applicants for admission at the time of their most recent physical arrival, within the meaning of 8 U.S.C. § 1225(a)(1); (2) were taken into DHS custody within 24 hours of that arrival and placed into 8 U.S.C. § 1229a removal proceedings; (3) were physically released into the United States by issuance of a Form I-220A Order of Release on Recognizance under 8 U.S.C. § 1226(a); and (4) have not subsequently been removed or obtained status.

56. The proposed class meets the numerosity requirements of Federal Rule of Civil Procedure 23(a)(1). The class is so numerous that joinder of all members is impracticable. DHS is in sole possession of the information regarding the precise number of potential class members. Upon information and belief, at least 909 individuals qualify. *See* Exh. A (list of proposed class members and their dates of entry).

57. The proposed class meets the commonality requirements of Federal Rule of Civil Procedure 23(a)(2). The members of the class have all been subjected to DHS' unlawful policy of applying § 1226 conditional release to individuals subject to § 1225 and § 1182(d)(A) parole. This lawsuit raises questions of law common to members of the proposed class, including whether DHS' policy of using § 1226 instruments to individuals governed by § 1225 violates the INA, its implementing regulations, or due process.

58. The proposed class meets the typicality requirements of Federal Rule of Civil Procedure 23(a)(3) because the claims of the representative Plaintiffs are typical of the class. Each member of the class has been subjected to DHS' policy of applying § 1226 instruments to individuals governed by § 1225. This is true even though the INA, its implementing regulations, and due process require Defendants to adhere to Congress' mandatory removal, detention, and release framework. Plaintiffs and the proposed class share the same legal claims, which assert the same substantive and procedural rights under the INA, its implementing regulations, the APA, and the Due Process Clause.

59. The proposed class meets the adequacy requirements of Federal Rule of Civil Procedure 23(a)(4). The representative Plaintiffs seek the same final relief as the other members of the class—namely, an order declaring that they have been paroled into the United States pursuant to § 1182(d)(A) as a matter of law.

60. Plaintiffs will fairly and adequately protect the interests of the proposed class because they seek relief on behalf of the class as a whole and have no interest that is antagonistic to other class members.

61. Plaintiffs are represented by competent counsel experienced in immigration, administrative, and constitutional litigation and capable of prosecuting this action to judgment and administering class-wide relief.

62. The proposed class also satisfies Federal Rule of Civil Procedure 23(b)(2). Defendants have acted on grounds generally applicable to the proposed class, thereby making final declaratory and APA relief appropriate with respect to the class as a whole.

## CLAIMS FOR RELIEF

### Count I: Violation of the Administrative Procedure Act
*5 U.S.C. §§ 702, 706(2)(A), (C)*

63. Plaintiffs re-allege and incorporate by reference all preceding paragraphs as though fully set forth herein.

64. The APA authorizes judicial review for a "person suffering legal wrong because of agency action" and directs courts to "hold unlawful and set aside agency action" that is "not in accordance with law," or taken "in excess of statutory jurisdiction, authority, or limitations." 5 U.S.C. §§ 702, 706(2)(A), (C).

65. Defendants maintain and implement a policy or practice of processing Cuban applicants for admission under 8 U.S.C. § 1226, including by release on "conditional parole," rather than under 8 U.S.C. § 1225 with the sole statutory release mechanism of parole codified in 8 U.S.C. § 1182(d)(5)(A).

66. Defendants' policy or practice is arbitrary and capricious, contrary to law, and in excess of statutory authority because Congress assigned applicants for admission to § 1225, which

authorizes release only via § 1182(d)(5)(A). By substituting § 1226's "conditional parole" scheme for § 1225's parole-only regime, DHS has disregarded the statutory framework and collapsed distinct custody tracks that Congress kept separate.

67. Defendants' policy or practice has deprived Plaintiffs and proposed class members of their statutory right to seek adjustment of status pursuant to the Cuban Adjustment Act.

**Count II: Violation of the *Accardi* Doctrine**

68. Plaintiffs re-allege and incorporate by reference all preceding paragraphs as though fully set forth herein.

69. Administrative agencies must abide by their own regulations. *See United States ex rel. Accardi v. Shaughnessy*, 347 U.S. 260 (1954).

70. 8 C.F.R. § 235.3(c)(1) states that applicants for admission can be paroled into the United States only pursuant to § 1182(d)(5)(A). The language of the regulation is clear: "Parole of such [non-citizen] shall only be considered in accordance with § 212.5(b) of this chapter," corresponding to § 1182(d)(5)(A), the humanitarian parole provision of the INA.

71. As such, Defendants' policy and practice styling Plaintiffs proposed class members' release as § 1226 "conditional parole" violates the principle that the government may not violate its own rules and regulations.

**Count III: Violation of the Fifth Amendment Due Process Clause**

72. Plaintiffs re-allege and incorporate by reference all preceding paragraphs as though fully set forth herein.

73. The Due Process Clause of the Fifth Amendment requires the Government to afford individuals the process prescribed by law. The Supreme Court has held that "whatever the

procedure authorized by Congress is, it is due process as far as a[ non-citizen] denied entry is concerned." *D.H.S. v. Thuraissigiam*, 591 U.S. 103, 138 (2020).

74. Congress has supplied that process in 8 U.S.C. § 1225, which mandates detention of applicants for admission with parole under 8 U.S.C. § 1182(d)(5)(A) as the only lawful vehicle for release.

75. Defendants, however, maintain and implement a policy or practice of processing and "releasing" § 1225 applicants under § 1226 "conditional parole," rather than under § 1225 with § 1182(d)(5)(A) parole. That substitution deprives Plaintiffs and proposed class members of the very statutory procedures that define the constitutional floor of due process and therefore violates the Fifth Amendment.

76. As a direct and proximate result of Defendants' unlawful policy and practice, Plaintiffs and proposed class members have been and remain subject to § 1226 "conditional parole," rather than § 1182(d)(5)(A) parole, and deprived of their access to their statutory rights under the Cuban Adjustment Act.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiffs respectfully request that this Court:

a. Assume jurisdiction over this matter;

b. Certify the case as a class action as proposed herein and in the accompanying motion for class certification;

c. Declare that Defendants have violated Plaintiffs' and class members' statutory, regulatory, and constitutional rights by releasing them from custody pursuant to § 1226 "conditional parole", rather than the legally required parole under § 1225 and § 1182(d)(5)(A);

d. Declare that Plaintiffs and class members have been, as a matter of law, paroled into the United States pursuant to 8 U.S.C. § 1182(d)(5)(A);

e. Award costs and reasonable attorney fees pursuant to the Equal Access to Justice Act, 28 U.S.C. § 2412, and any other applicable provision; and

f. Grant such other and further relief as the Court deems just and proper.

Dated: November 12, 2025

Respectfully Submitted,

***/s/ Arno Lemus***
Arno J. Lemus
Fla. Bar No. 0103075
LEMUS LAW GROUP, LLC
1024 NW 102 Place
Miami, FL 33172
(786) 583-3311
arno@lemus.org

***/s/ Eric Lee***
Eric Lee*
Mich. Bar No. P80058
***/s/ Christopher Godshall-Bennett***
Christopher Godshall-Bennett*
D.C. Bar No. 1780920
LEE & GODSHALL-BENNETT LLP
712 H St. NE, Unit 5019
Washington, DC 20002
(202) 949-2526
eric@leegodshallbennett.com
chris@leegodshallbennett.com

**Pro Hac Vice* applications forthcoming

# EXHIBIT A

## LIST OF PLAINTIFFS AND DATES OF ENTRY

Pursuant to *Rule 5.3(b) of the Local Rules of the United States District Court for the Southern District of Florida*, Plaintiffs submit the following list identifying each named Plaintiff and proposed class member, including their place and date of entry into the United States, and date of release from DHS custody.

*Note: Consistent with Fed. R. Civ. P. 5.2(a) and Local Rule 5.4(f), minors are identified by initials only and personally identifying information has been redacted.*

| No. | Full Name | Resided in | Arrived on/at | Released from physical custody on |
|---|---|---|---|---|
| 1 | [redacted] Bada Pando | Florida | 03/09/2022 at El Paso, TX | 3/16/2022 |
| 2 | [redacted] Martinez Portela | Florida | 03/03/2022 at Eagle Pass, TX | 3/6/2022 |
| 3 | [redacted] Esponda Hernandez | Florida | 09/06/2021 at Andrade, CA | 9/9/2021 |
| 4 | [redacted] Garcia Torres | Florida | 09/18/2021 at San Luis, AZ | 9/24/2021 |
| 5 | [redacted] Rodriguez | Florida | 12/16/2021 at Hidalgo, TX | 12/18/2021 |
| 6 | [redacted] Navarro Torres | Florida | 08/12/2021 at San Luis, AZ | 8/14/2021 |
| 7 | [redacted] Gutierrez Gonzalez | Florida | 03/10/2022 at San Luis, AZ | 3/11/2022 |
| 8 | [redacted] Rodriguez Diaz | Florida | 03/10/2022 at Andrade, CA | 3/20/2022 |
| 9 | [redacted] Garcia Zuñiga | Florida | 02/14/2021 at Eagle Pass, TX | 3/1/2021 |
| 10 | [redacted] Borges Lopez | Florida | 12/01/2021 at Yuma, AZ | 12/5/2021 |
| 11 | [redacted] Pacheco Garcia | Florida | 01/28/2022 at Presidio , TX | 2/15/2022 |
| 12 | [redacted] Martinez Pacheco | Florida | 08/25/2022 at Eagle Pass, TX | 8/27/2022 |
| 13 | [redacted] Perez Estupiñan | Florida | 08/25/2022 at Eagle Pass, TX | 8/28/2022 |
| 14 | [redacted] Perez Estupiñan | Florida | 08/25/2022 at El Paso, TX | 8/30/2022 |
| 15 | [redacted] Rodriguez Martinez | Florida | 06/12/2022 at Eagle Pass, TX | 6/13/2022 |
| 16 | A-A-R (Minor Child) | Florida | 06/12/2022 at Eagle Pass, TX | 6/13/2022 |
| 17 | [redacted] Simon Zamora | Florida | 01/31/2022 at Calexico, CA | 2/3/2022 |
| 18 | [redacted] Grandio Hernandez | Florida | 06/08/2022 at Eagle Pass, TX | 6/10/2022 |
| 19 | [redacted] Lopez Torres | Florida | 03/16/2022 at Eagle Pass, TX | 3/19/2022 |
| 20 | [redacted] Fernandez Carrasco | Florida | 11/04/2021 at El Rio , TX | 11/10/2021 |
| 21 | [redacted] Hernandez Martin | Florida | 11/04/2021 at El Rio , TX | 11/10/2021 |
| 22 | [redacted] Hernandez Fernandez | Florida | 11/04/2021 at El Rio , TX | 11/10/2021 |
| 23 | [redacted] Soriano Mato | Florida | 07/27/2022 at San Luis, AZ | 8/1/2022 |
| 24 | [redacted] Ramirez Perez | Florida | 11/02/2021 at Yuma, AZ | 11/8/2021 |
| 25 | [redacted] Cabrera Medina | Florida | 11/02/2021 at Yuma, AZ | 11/8/2021 |
| 26 | [redacted] Cabrera Ramirez | Florida | 11/02/2021 at Yuma, AZ | 11/8/2021 |
| 27 | [redacted] Salazar Canuet | Florida | 07/20/2021 at San Luis, AZ | 7/26/2021 |
| 28 | [redacted] Canuet Sanchez | Florida | 08/15/2022 at Eagle Pass, TX | 8/18/2022 |
| 29 | [redacted] Salazar Canuet | Florida | 08/15/2022 at Eagle Pass, TX | 8/19/2022 |
| 30 | [redacted] Marin Diaz | Florida | 10/26/2021 at San Luis, AZ | 10/28/2021 |
| 31 | [redacted] Gonzalez Lopez | Florida | 03/14/2022 at San Luis, AZ | 3/15/2022 |
| 32 | [redacted] Cohalla Miranda | Florida | 12/22/2021 at San Luis, AZ | 2/15/2022 |
| 33 | [redacted] Cruz Diaz | Florida | 02/14/2022 at Eagle Pass, TX | 2/25/2022 |
| 34 | [redacted] Ledon Garcia | Florida | 02/14/2022 at Eagle Pass, TX | 2/16/2022 |
| 35 | [redacted] Moya Aguilar | Florida | 8/28/2022 at San Luis, AZ | 8/31/2022 |
| 36 | [redacted] Morejon Cruz | Florida | 01/31/2022 at Del Rio, TX | 2/1/2022 |
| 37 | [redacted] Gonzalez Concepcion | Florida | 11/30/2021 at Eagle Pass, TX | 12/2/2021 |
| 38 | [redacted] Margolles Bericiartu | Florida | 07/08/2021 at San Luis, AZ | 7/12/2021 |
| 39 | [redacted] Exposito Martinez | Florida | 07/08/2021 at San Luis, AZ | 7/12/2021 |
| 40 | [redacted] Gerez Fuentes | Florida | 12/09/2021 at Eagle Pass, TX | 12/10/2021 |
| 41 | [redacted] Torres Montero | Florida | 12/09/2021 at Eagle Pass, TX | 12/10/2021 |
| 42 | [redacted] Martin Nunez | Florida | 01/10/2022 at Del Rio, TX | 1/12/2022 |
| 43 | [redacted] Triana Nunez | Florida | 03/16/2022 at San Luis, AZ | 3/18/2022 |
| 44 | [redacted] Valladares Clavijo | Florida | 03/17/2022 at San Luis, AZ | 3/21/2022 |
| 45 | [redacted] Alfonso Borrego | Florida | 03/09/2022 at El Paso, TX | 3/10/2022 |
| 46 | [redacted] Santana Bueno | Florida | 03/30/2022 at San Luis, AZ | 3/31/2022 |
| 47 | [redacted] Santana Gutierrez | Florida | 02/07/2022 at San Luis, AZ | 2/8/2022 |
| 48 | [redacted] Corrales Medina | Florida | 02/18/2022 at Eagle Pass, TX | 2/23/2022 |
| 49 | [redacted] Montero Horruitinier | Florida | 07/06/2022 at San Luis,AZ | 7/9/2022 |
| 50 | [redacted] Marin Bauta | Florida | 01/15/2022 at San Luis, AZ | 1/17/2022 |
| 51 | [redacted] Oquendo Bauta | Florida | 01/18/2022 at San Luis, AZ | 1/19/2022 |
| 52 | [redacted] Benitez Lopez | Florida | 03/22/2022 at Hidalgo , TX | 3/26/2022 |
| 53 | [redacted] Mursuli Oliva | Florida | 02/11/2022 at El Paso, TX | 2/12/2022 |

| | | | | |
|---|---|---|---|---|
| 54 | [redacted] Santos Santos | Florida | 02/12/2022 at Eagle Pass, TX | 2/14/2022 |
| 55 | [redacted] Mari Lopez | Florida | 08/07/2021 at Del Rio, TX | 8/8/2021 |
| 56 | [redacted] Rodriguez Casanas | Florida | 08/07/2021 at Del Rio, TX | 8/9/2021 |
| 57 | [redacted] Ramos Alonso | Florida | 12/13/2022 at San Luis, AZ | 12/13/2022 |
| 58 | [redacted] Varona Verdecia | Florida | 12/24/2021 at El Paso, TX | 1/26/2022 |
| 59 | [redacted] Tellez Guerrero | Florida | 12/24/2021 at El Paso, TX | 1/5/2022 |
| 60 | [redacted] Gonzalez Martinez | Florida | 04/29/2022 at San Luis, AZ | 4/30/2022 |
| 61 | [redacted] Ortega Valdes | Florida | 04/04/2022 at Eagle Pass, TX | 4/6/2022 |
| 62 | [redacted] Serrano Garcia | Florida | 08/22/2021 at San Luis, AZ | 8/25/2021 |
| 63 | [redacted] Serrano Garcia | Florida | 08/22/2021 at San Luis, AZ | 8/25/2021 |
| 64 | [redacted] Cardenas Fierro | Florida | 04/08/2022 at Nogales, AZ | 4/11/2022 |
| 65 | [redacted] Horta Garcia | Florida | 06/20/2022 at San Luis, AZ | 6/22/2022 |
| 66 | [redacted] Rodriguez Gonzalez | Florida | 01/14/2022 at San Luis, AZ | 1/15/2022 |
| 67 | [redacted] Santana Suarez | Florida | 12/02/2021 at Yuma, AZ | 12/7/2021 |
| 68 | [redacted] Quesada Martinez | Florida | 12/02/2021 at Yuma, AZ | 12/6/2021 |
| 69 | [redacted] Padron Castillo | Florida | 02/03/2022 at El Paso, TX | 2/5/2022 |
| 70 | [redacted] Betancourt Martinez | Florida | 11/30/2022 at Eagle Pass, TX | 12/8/2022 |
| 71 | [redacted] Velazquez Sanchez | Florida | 11/15/2021 at Antelope Wells, NM | 11/18/2021 |
| 72 | [redacted] Miranda Dominguez | Florida | 11/15/2021 at Antelope Wells, NM | 11/18/2021 |
| 73 | [redacted] Velazquez Miranda | Florida | 11/15/2021 at Antelope Wells, NM | 11/19/2021 |
| 74 | J-V-M (Minor Child) | Florida | 11/15/2021 at Antelope Wells, NM | 11/18/2021 |
| 75 | [redacted] Gonzalez Perez | Florida | 09/11/2021 at Del Rio, TX | 9/24/2021 |
| 76 | [redacted] Martin Velazquez | Florida | 08/20/2022 at Yuma, AZ | 8/24/2022 |
| 77 | [redacted] Rios Reina | Florida | 06/27/2022 at Calexico, CA | 6/26/2022 |
| 78 | [redacted] Cabrera Perez | Florida | 03/04/2022 at San Luis, AZ | 3/7/2022 |
| 79 | [redacted] Leyva Torrella | Florida | 03/03/2022 at San Luis, AZ | 3/4/2022 |
| 80 | [redacted] Oliva Hernandez | Florida | 04/15/2022 at San Luis, AZ | 4/19/2022 |
| 81 | [redacted] Espinosa Hernandez | Florida | 10/07/2021 at San Luis, AZ | 10/11/2021 |
| 82 | [redacted] Fontela Romero | Florida | 12/24/2021 at San Luis, AZ | 1/6/2022 |
| 83 | [redacted] Figueroa Echevarria | Florida | 10/13/2022 at San Luis, AZ | 10/14/2022 |
| 84 | [redacted] Baro Iznaga | Florida | 08/02/2021 at San Luis AZ | 8/8/2021 |
| 85 | [redacted] Fernandez Muniz | Florida | 12/05/2021 at San Ysidro, CA | 12/5/2021 |
| 86 | [redacted] Marquez Ramirez | Florida | 09/22/2022 at San Luis, AZ | 9/29/2022 |
| 87 | [redacted] Martell Rodriguez | Florida | 09/22/2022 at San Luis, AZ | 9/29/2022 |
| 88 | H-M-M (Minor Child) | Florida | 09/22/2022 at San Luis, AZ | 9/29/2022 |
| 89 | [redacted] Hernandez Vazquez | Florida | 12/07/2021 at San Luis, AZ | 12/19/2021 |
| 90 | [redacted] Montano Moreno | Florida | 08/15/2021 at Lukeville, AZ | 8/17/2021 |
| 91 | [redacted] Marouf Luque | Florida | 03/28/2022 at San Luis, AZ | 3/31/2022 |
| 92 | [redacted] Suarez Saguñola | Florida | 06/19/2022 at Eagle Pass, TX | 6/22/2022 |
| 93 | [redacted] Palermo Gell | Florida | 08/30/2021 at San Luis, AZ | 9/2/2021 |
| 94 | [redacted] Brull Adjimambetov | Florida | 04/08/2022 at San Luis, AZ | 4/12/2022 |
| 95 | [redacted] Perez Hernandez | Florida | 03/11/2022 at Eagle Pass, TX | 3/18/2022 |
| 96 | [redacted] Rodriguez Perez | Florida | 03/11/2022 at Eagle Pass, TX | 3/18/2022 |
| 97 | [redacted] de la Portilla Tirador | Florida | 09/15/2021 at San Luis, AZ | 9/17/2021 |
| 98 | Y--D-L- C- R-G (Minor Child) | Florida | 09/15/2021 at San Luis, AZ | 9/17/2021 |
| 99 | [redacted] Diaz Pedroso | Florida | 12/05/2021 at San Ysidro, CA | 12/5/2021 |
| 100 | [redacted] Rodriguez Sardinas | Florida | 12/16/2021 at Hidalgo, TX | 12/21/2021 |
| 101 | [redacted] Gonzalez Cintra | Florida | 09/21/2021 at San Luis, AZ | 9/27/2021 |
| 102 | [redacted] Suarez Leon | Florida | 05/03/2021 at San Luis, AZ | 5/4/2021 |
| 103 | [redacted] Tarifa Perez | Florida | 05/03/2021 at San Luis, AZ | 5/4/2021 |
| 104 | C-T-S (Minor Child) | Florida | 05/03/2021 at San Luis, AZ | 5/4/2021 |
| 105 | [redacted] Leon Galvani | Florida | 10/15/2022 at San Luis, AZ | 10/17/2022 |
| 106 | V-P-L (Minor Child) | Florida | 10/15/2022 at San Luis, AZ | 10/18/2022 |
| 107 | [redacted] Mesa Gomez | Florida | 04/01/2022 at Eagle Pass, TX | 4/21/2022 |
| 108 | [redacted] Becil Amador | Florida | 06/18/2022 at Eagle Pass, TX | 6/21/2022 |

| | | | | |
|---|---|---|---|---|
| 109 | [redacted] Menéndez Martinez | Florida | 10/07/2021 at Del Rio, TX | 10/9/2021 |
| 110 | [redacted] Alfonso Abreus | Florida | 02/27/2022 at Eagle Pass, TX | 3/24/2022 |
| 111 | [redacted] Carrero Sanchez | Florida | 11/18/2021 at Hidalgo, TX | 11/28/2021 |
| 112 | [redacted] Alfonso Pacheco | Florida | 11/29/2021 at Antelope Wells, NM | 12/6/2021 |
| 113 | [redacted] Infante Torres | Florida | 01/31/2022 at Eagle Pass, TX | 2/7/2022 |
| 114 | [redacted] Carpio Prieto | Florida | 03/02/2022 at San Luis, AZ | 3/4/2022 |
| 115 | [redacted] García Almaguer | Florida | 12/27/2021 at San Luis, AZ | 12/28/2021 |
| 116 | L-Z-G (Minor Child) | Florida | 12/27/2021 at San Luis, AZ | 1/10/2022 |
| 117 | [redacted] Rodriguez Falcon | Florida | 11/26/2021 at San Luis, AZ | 11/28/2021 |
| 118 | K-M-R-R (Minor Child) | Florida | 11/26/2021 at San Luis, AZ | 11/28/2021 |
| 119 | [redacted] Rodriguez Rodriguez | Florida | 11/26/2021 at San Luis, AZ | 11/28/2021 |
| 120 | [redacted] Romero Rivero | Florida | 01/30/2022 at San Luis, AZ | 1/31/2022 |
| 121 | [redacted] Pastrana Hernandez | Florida | 09/11/2021 at Del Rio, TX | 9/16/2021 |
| 122 | [redacted] Rodriguez Driggs | Florida | 05/14/2022 at Lukeville, AZ | 5/17/2022 |
| 123 | [redacted] Merida Mendoza | Florida | 11/11/2021 at San Luis, AZ | 11/14/2021 |
| 124 | D-M-D-M (Minor Child) | Florida | 11/11/2021 at San Luis, AZ | 11/15/2021 |
| 125 | [redacted] Leon Perello | Florida | 06/20/2022 at Eagle Pass, TX | 6/23/2022 |
| 126 | [redacted] Pacheco Perez | Florida | 02/26/2022 at Hidalgo, TX | 3/1/2022 |
| 127 | [redacted] Diaz Nunez | Florida | 02/26/2022 at Hidalgo, TX | 3/1/2022 |
| 128 | S-P-D (Minor Child) | Florida | 02/26/2022 at Hidalgo, TX | 3/1/2022 |
| 129 | [redacted] Figueredo Estevez | Florida | 2/22/2021 at San Luis, AZ | 2/23/2021 |
| 130 | [redacted] Bosh Rodriguez | Florida | 04/26/2022 at San Luis, AZ | 4/29/2022 |
| 131 | [redacted] Barreiro Mayeta | Florida | 04/26/2022 at San Luis, AZ | 4/29/2022 |
| 132 | I-K-B-B (Minor Child) | Florida | 04/26/2022 at San Luis, AZ | 4/29/2022 |
| 133 | M-I-B-B (Minor Child) | Florida | 04/26/2022 at San Luis, AZ | 4/29/2022 |
| 134 | [redacted] Martinez Sariol | Florida | 05/04/2022 at Sasabe, AZ | 5/5/2022 |
| 135 | [redacted] Caballero Legarda | Florida | 02/22/2022 at San Luis, AZ | 2/23/2022 |
| 136 | [redacted] Gonzalez Diaz | Florida | 11/19/2021 at San Luis, AZ | 11/27/2021 |
| 137 | [redacted] Cuellar de la Rosa | Florida | 11/19/2021 at San Luis, AZ | 11/23/2021 |
| 138 | [redacted] Cuellar Gonzalez | Florida | 11/19/2021 at San Luis, AZ | 11/26/2021 |
| 139 | [redacted] Tomas Villanueva | Florida | 01/20/2022 at San Luis, AZ | 1/21/2022 |
| 140 | [redacted] Sotolongo Perdomo | Florida | 08/03/2022 at San Luis, AZ | 8/6/2022 |
| 141 | [redacted] Etchegoyen Michel | Florida | 1/24/2021 at San Luis, AZ | 11/27/2021 |
| 142 | [redacted] Farinas Roque | Florida | 12/24/2021 at Yuma, AZ | 1/5/2022 |
| 143 | [redacted] Betancourt Villavicenci o | Florida | 12/16/2021 at San Luis, AZ | 12/21/2021 |
| 144 | [redacted] Chamizo Martin | Florida | 07/15/2021 at San Luis, AZ | 7/21/2021 |
| 145 | [redacted] Sotolongo Jimenez | Florida | 08/03/2022 at San Luis, AZ | 8/6/2022 |
| 146 | [redacted] Valdes Paz | Florida | 06/02/2022 at Eagle Pass, TX | 6/8/2022 |
| 147 | [redacted] Roque Jorge | Florida | 05/19/2022 at San Luis, AZ | 5/23/2022 |
| 148 | [redacted] Arias Cardona | Florida | 02/25/2022 at Brackettville, TX | 2/28/2022 |
| 149 | [redacted] Tarafa Cantero | Florida | 09/29/2021 at San Luis , AZ | 10/5/2021 |
| 150 | [redacted] Denis Ramirez | Florida | 12/15/2021 at El Paso, TX | 12/29/2021 |
| 151 | [redacted] Solis Cardoso | Florida | 01/29/2022 at Yuma, AZ | 2/1/2022 |
| 152 | [redacted] Gutierrez Figueredo | Florida | 12/31/2021 at San Luis, AZ | 1/29/2022 |
| 153 | [redacted] Zamora Garcia | Florida | 06/24/2021 at San Luis, AZ | 6/25/2021 |
| 154 | [redacted] Morales Forte | Florida | 06/24/2021 at San Luis, AZ | 6/25/2021 |
| 155 | A-Z-M (Minor Child) | Florida | 06/24/2021 at San Luis, AZ | 6/27/2021 |
| 156 | [redacted] Rodriguez Forte | Florida | 11/18/2021 at San Luis, AZ | 11/24/2021 |
| 157 | [redacted] Frometa Torres | Florida | 03/05/2022 at Del Rio, TX | 3/22/2022 |
| 158 | [redacted] Meneses Barrionuevo | Florida | 06/06/2022 at Sasabe, AZ | 6/7/2022 |
| 159 | [redacted] Hererra Labanino | Florida | 10/31/2021 at Del Rio, TX | 11/3/2021 |
| 160 | [redacted] Diaz Galan | Florida | 11/15/2021 at San Luis, AZ | 11/20/2021 |
| 161 | [redacted] Roque Santovenia | Florida | 03/07/2022 at Lukeville, AZ | 3/11/2022 |
| 162 | [redacted] Wilson Castellanos | Florida | 03/03/2022 at Eagle Pass, TX | 3/16/2022 |
| 163 | [redacted] Velazquez Regalado | Florida | 03/31/2022 at Presidio, TX | 4/4/2022 |

| | | | | |
|---|---|---|---|---|
| 164 | [redacted] Gutierrez Montero | Florida | 03/31/2022 at Presidio, TX | 4/3/2022 |
| 165 | [redacted] Aguila Ruiz | Florida | 03/27/2022 at Eagle Pass, TX | 4/1/2022 |
| 166 | [redacted] Sonora Basulto. | Florida | 03/07/2022 at San Luis, AZ | 3/9/2022 |
| 167 | [redacted] Navarro Diaz | Florida | 6/27/2022/2022 at Key West, FL | 9/21/2022 |
| 168 | [redacted] Ledesma Garcia | Florida | 07/02/2021 at San Luis, AZ | 7/15/2021 |
| 169 | [redacted] Franco Urrea | Florida | 07/02/2021 at San Luis, AZ | 7/15/2021 |
| 170 | C-M-C-F (Minor Child) | Florida | 07/02/2021 at San Luis, AZ | 7/15/2021 |
| 171 | [redacted] Luzardo Doria | Florida | 03/17/2022 at San Luis, AZ | 3/22/2022 |
| 172 | [redacted] Ramírez Barzaga | Florida | 08/24/2022 at Eagle Pass, TX | 8/27/2022 |
| 173 | [redacted] Morales Verdecía | Florida | 08/24/2022 at Eagle Pass, TX | 8/27/2022 |
| 174 | D-P-M (Minor Child) | Florida | 08/24/2022 at Eagle Pass, TX | 8/27/2022 |
| 175 | [redacted] Fuentes Barzaga | Florida | 08/24/2022 at Eagle Pass, TX | 8/26/2022 |
| 176 | [redacted] Hernandez Galban | Florida | 03/14/2022 at San Luis, AZ | 3/17/2022 |
| 177 | [redacted] Veliz Amaro | Florida | 08/03/2022 at Eagle Pass, TX | 8/5/2022 |
| 178 | [redacted] Hernandez Alvarez | Florida | 01/19/2022 at Del Rio, TX | 1/30/2022 |
| 179 | [redacted] Hernandez Haedo | Florida | 11/27/2021 at San Luis, AZ | 11/29/2021 |
| 180 | [redacted] Perez Santiago | Florida | 11/27/2021 at San Luis, AZ | 11/29/2021 |
| 181 | [redacted] Perez Martinez | Florida | 11/27/2021 at San Luis, AZ | 11/29/2021 |
| 182 | A-P-H (Minor Child) | Florida | 11/27/2021 at San Luis, AZ | 11/29/2021 |
| 183 | [redacted] Zamora Garcia | Florida | 06/24/2021 at San Luis, AZ | 6/25/2021 |
| 184 | [redacted] Bajos Sanchez | Florida | 06/24/2021 at San Luis, AZ | 6/25/2021 |
| 185 | M-B-Z (Minor Child) | Florida | 06/24/2021 at San Luis, AZ | 6/25/2021 |
| 186 | [redacted] Wong Rivera | Florida | 03/19/2022 at San Luis, AZ | 3/24/2022 |
| 187 | [redacted] Rafael Hernandez | Florida | 08/04/2022 at Roma TX | 8/5/2022 |
| 188 | [redacted] Ramos Vasquez | Florida | 02/23/2022 at San Luis, AZ | 2/26/2022 |
| 189 | [redacted] Espinosa Rojo | Florida | 04/03/2022 at San Ysidro, CA | 4/3/2022 |
| 190 | [redacted] Arteaga Pérez | Florida | 06/05/2022 at San Luis, AZ | 6/7/2022 |
| 191 | [redacted] Marrero Morejon | Florida | 11/20/2021 at San Luis, AZ | 11/25/2021 |
| 192 | [redacted] Rodriguez Dominguez | Florida | 11/20/2021 at San Luis, AZ | 11/25/2021 |
| 193 | G-M-R (Minor Child) | Florida | 11/20/2021 at San Luis, AZ | 11/25//2021 |
| 194 | [redacted] Martinez Herrera | Florida | 02/27/2022 at Eagle Pass,TX | 3/4/2022 |
| 195 | [redacted] Sanchez Cruz | Florida | 02/17/2022 at San Luis, AZ | 2/18/2022 |
| 196 | [redacted] Antunez Veliz | Florida | 04/28/2022 at Nogales, AZ | 4/30/2022 |
| 197 | [redacted] Rodriguez Clavel | Florida | 04/12/2022 at Eagle Pass,TX | 4/16/2022 |
| 198 | [redacted] Araujo Cruz | Florida | 10/09/2021 at Andrade, CA | 10/12/2021 |
| 199 | [redacted] Rodriguez Lopez | Florida | 01/27/2022 at San Luis, AZ | 1/27/2022 |
| 200 | [redacted] Maza Garcia | Florida | 11/09/2022 at Lukeville, AZ | 11/12/2022 |
| 201 | [redacted] Rodriguez Quintana | Florida | 06/23/2022 at San Luis, AZ | 6/23/2022 |
| 202 | [redacted] Simon Otero | Florida | 03/11/2022 at Eagle Pass, TX | 3/11/2022 |
| 203 | [redacted] Manrique Jaen | Florida | 03/29/2022 at EL Paso, TX | 3/30/2022 |
| 204 | [redacted] Sosa Egue | Florida | 12/05/2021 at Del Rio, TX | 12/8/2021 |
| 205 | [redacted] Padron Cordero | Florida | 05/16/2022 at Sasabe, AZ | 5/17/2022 |
| 206 | [redacted] Padron Guerrero | Florida | 05/16/2022 at Sasabe, AZ | 5/17/2022 |
| 207 | [redacted] Portales Silva | Florida | 06/22/2022 at sasabe, AZ | 6/24/2022 |
| 208 | [redacted] Morales Hernandez | Florida | 04/25/2022 at San Luis, AZ | 4/26/2022 |
| 209 | [redacted] Rodriguez Pomares | Florida | 09/10/2021 at Del Rio, TX | 9/11/2021 |
| 210 | [redacted] Gongora Campos | Florida | 04/15/2022 at Eagle Pass, TX | 4/20/2022 |
| 211 | [redacted] Cabrera Tang | Florida | 03/06/2022 at San Luis, AZ | 3/10/2022 |
| 212 | [redacted] Gomez Martinez | Florida | 03/21/2022 at El Paso, TX | 3/22/2022 |
| 213 | [redacted] Sabina Moya | Florida | 03/21/2022 at El Paso, TX | 3/22/2022 |
| 214 | [redacted] Verdecia Rodriguez | Florida | 11/13/2021 at San Luis, AZ | 11/17/2021 |
| 215 | [redacted] Pino Verdecia | Florida | 09/11/2022 at San Luis, AZ | 9/13/2022 |
| 216 | [redacted] Guerrero Melik | Florida | 03/16/2022 at Eagle Pass,TX | 3/17/2022 |
| 217 | [redacted] Martinez Nodar | Florida | 05/04/2022 at Naco, AZ | 5/7/2022 |
| 218 | [redacted] Zamora Figueroa | Florida | 08/06/2021 at San Luis, AZ | 8/12/2021 |

| | | | | |
|---|---|---|---|---|
| 219 | [redacted] Garcia Dorticos | Florida | 10/24/2021 at San Luis, AZ | 10/26/2021 |
| 220 | [redacted] Alvarez Arteaga | Florida | 08/07/2021 at Del Rio, TX | 8/7/2021 |
| 221 | [redacted] Martinez Garcia | Florida | 11/15/2021 at San Luis, AZ | 11/19/2021 |
| 222 | [redacted] Cruz Espinosa | Florida | 12/19/2021 at Eagle Pass, TX | 12/29/2021 |
| 223 | [redacted] Garcia Garcia | Florida | 12/19/2021 at Eagle Pass, TX | 12/26/2021 |
| 224 | [redacted] Rodriguez Perez | Florida | 03/10/2022 at San Luis, AZ | 3/12/2022 |
| 225 | [redacted] Delgado Feria | Florida | 10/30/2021 at Del Rio, TX | 11/2/2021 |
| 226 | [redacted] Diaz Brito | Florida | 03/21/2021 at Del Rio, TX | 3/23/2021 |
| 227 | [redacted] Capote Lirio | Florida | 03/21/2021 at Del Rio, TX | 3/23/2021 |
| 228 | [redacted] Gonzalez Leiva | Florida | 05/15/2022 at San Luis, AZ | 5/16/2022 |
| 229 | [redacted] Alpizar Avalos | Florida | 03/24/2022 at Eagle Pass TX | 3/28/2022 |
| 230 | [redacted] Ramos Mijares | Florida | 11/17/2021 at San Luis, AZ | 11/22/2021 |
| 231 | [redacted] Toyo Perez | Florida | 10/23/2022 at San Luis AZ | 10/25/2022 |
| 232 | [redacted] Pupo Garcia | Florida | 04/30/2022 at Lukeville, AZ | 5/2/2022 |
| 233 | [redacted] Pacheco Castillo | Florida | 04/26/2022 at San Luis, AZ | 5/1/2022 |
| 234 | [redacted] Puebla Sanchez | Florida | 03/19/2022 at San Luis, AZ | 3/21/2022 |
| 235 | [redacted] Rubier Padron | Florida | 09/10/2021 at San Luis, AZ | 9/14/2021 |
| 236 | [redacted] Ceballos Rodriguez | Florida | 03/09/2022 at El Paso, TX | 3/11/2022 |
| 237 | [redacted] Cruz Mendoza | Florida | 04/30/2022 at Hidalgo, TX | 5/1/2022 |
| 238 | [redacted] Brito Hernandez | Florida | 02/27/2022 at Eagle Pass,TX | 3/10/2022 |
| 239 | [redacted] Santiesteban Sanchez | Florida | 07/11/2021 at San Luis, AZ | 7/20/2021 |
| 240 | [redacted] Garcia Rodriguez | Florida | 04/13/2022 at Calexico, CA | 4/14/2022 |
| 241 | [redacted] Aguila Padron | Florida | 04/13/2022 at Calexico, CA | 4/14/2022 |
| 242 | M-V-G-A (Minor Child) | Florida | 04/13/2022 at Calexico, CA | 4/14/2022 |
| 243 | [redacted] Abrahante Celestrin | Florida | 03/14/2022 at Hidalgo, TX | 3/22/2022 |
| 244 | [redacted] Valladares Perdomo | Florida | 03/14/2022 at Hidalgo, TX | 3/20/2022 |
| 245 | [redacted] Lopez Ceballos | Florida | 08/03/2022 at Calexico, CA | 8/3/2022 |
| 246 | [redacted] Acevedo Exposito | Florida | 08/03/2022 at Calexico, CA | 8/3/2022 |
| 247 | [redacted] Pina Perez | Florida | 05/21/2022 at San Luis, AZ | 5/22/2022 |
| 248 | [redacted] Marrero Delgado | Florida | 05/30/2022 at Eagle Pass, TX | 6/5/2022 |
| 249 | [redacted] Rodriguez Borges | Florida | 03/04/2022 at Lukeville, AZ | 3/24/2022 |
| 250 | [redacted] Pimienta Concepcion | Florida | 11/07/2021 at Andrade, CA | 11/8/2021 |
| 251 | [redacted] Camano Carballo | Florida | 11/07/2021 at Andrade, CA | 11/8/2021 |
| 252 | [redacted] Pimienta Camano | Florida | 11/07/2021 at Andrade, CA | 11/8/2021 |
| 253 | D-P-C (Minor Child) | Florida | 11/07/ 2021 at Andrade, CA | 11/8/2021 |
| 254 | [redacted] Cabrera Mena | Florida | 02/11/2022 at Eagle Pass, TX | 2/18/2022 |
| 255 | [redacted] Rebolledo López | Florida | 02/11/2022 at Eagle Pass, TX | 2/12/2022 |
| 256 | [redacted] Orama-Tamayo | Florida | 07/12/2022 at Eagle Pass, TX | 7/16/2022 |
| 257 | E-N-B-O (Minor Child) | Florida | 07/12/2022 at Eagle Pass, TX | 7/16/2022 |
| 258 | [redacted] Bernardez Cruz | Florida | 02/07/2022 at San Luis, AZ | 2/10/2022 |
| 259 | [redacted] Aragon Toledo | Florida | 08/03/2021 at Del Rio, TX | 8/9/2021 |
| 260 | [redacted] Lopez Mendoza | Florida | 09/24/2022 at SAn Luis, AZ | 9/26/2022 |
| 261 | [redacted] Perez Rodriguez | Florida | 06/16/2022 at Eagle Pass, TX | 6/20/2022 |
| 262 | [redacted] Labrada García | Florida | 07/17/2021 at San Luis, AZ | 7/22/2021 |
| 263 | [redacted] Cuellar Hernandez | Florida | 08/16/2021 at San Luis, AZ | 8/18/2021 |
| 264 | [redacted] Lopez Marrero | Florida | 12/29/2021 at Eagle Pass, TX | 1/1/2022 |
| 265 | [redacted] Piloto Chavez | Florida | 08/27/2022 at San Luis, AZ | 8/28/2022 |
| 266 | [redacted] Mas Garoz | Florida | 02/11/2022 at Lukeville, AZ | 2/23/2022 |
| 267 | [redacted] Ramos Brito | Florida | 02/11/2022 at Lukeville, AZ | 2/13/2022 |
| 268 | [redacted] Urgelles Gomez | Florida | 11/05/2022 at San Ysidro, CA | 11/6/2022 |
| 269 | [redacted] Suarez Urgelles | Florida | 11/05/2022 at San Ysidro, CA | 11/6/2022 |
| 270 | A -D-L-C-P-S (Minor Child) | Florida | 11/05/2022 at San Ysidro, CA | 11/6/2022 |
| 271 | [redacted] Guevara Ferrer | Florida | 11/08/2021 at San Luis, AZ | 11/13/2021 |
| 272 | [redacted] Acosta Bermudez | Florida | 11/08/2021 at San Luis, AZ | 11/14/2021 |
| 273 | [redacted] Rodriguez Aguiar | Florida | 12/05/2021 at Hidalgo, TX | 12/13/2021 |

| | | | | |
|---|---|---|---|---|
| 274 | [redacted] Tarrero Rivero | Florida | 01/08/2022 at Calexico, CA | 1/8/2022 |
| 275 | [redacted] Martinez Brito | Florida | 03/05/2022 at San Luis, AZ | 3/8/2022 |
| 276 | [redacted] Ravelo Garcia | Florida | 01/20/2022 at San Luis, AZ | 1/20/2022 |
| 277 | [redacted] Diaz Delgado | Florida | 10/29/2022 at San Luis, AZ | 10/31/2022 |
| 278 | [redacted] Cruz Diaz | Florida | 10/29/2022 at San Luis, AZ | 10/31/2022 |
| 279 | [redacted] Castillo Pantoja | Florida | 05/25/2022 at San Luiz, AZ | 5/31/2022 |
| 280 | [redacted] Morales Fernandez | Florida | 03/16/2022 at San Luis, AZ | 3/17/2022 |
| 281 | [redacted] Ramos Leal | Florida | 12/11/2022 at San Luis, AZ | 12/12/2022 |
| 282 | [redacted] Mederos Diaz | Florida | 07/30/2022 at Eagle Pass, TX | 8/2/2022 |
| 283 | [redacted] Benitez Carballo | Florida | 02/15/2022 at San Luis, AZ | 2/17/2022 |
| 284 | [redacted] Avalo Hernandez | Florida | 03/14/2022 at Eagle Pass, TX | 3/21/2022 |
| 285 | [redacted] Zamora Abreu | Florida | 05/02/2022 at San Luis, AZ | 5/4/2022 |
| 286 | [redacted] Bourg Gómez | Florida | 04/24/2022 at Calexico, CA | 4/25/2022 |
| 287 | [redacted] Camejo Osuna | Florida | 03/12/2022 at Eagle Pass, TX | 3/18/2022 |
| 288 | [redacted] Rodriguez Perez | Florida | 04/12/2022 at El Paso, TX | 4/14/2022 |
| 289 | [redacted] De Zayas Mena | Florida | 03/21/2022 at San Ysidro, CA | 3/21/2022 |
| 290 | [redacted] Rodriguez Bello | Florida | 01/01/2022 at Eagle Pass, TX | 1/4/2022 |
| 291 | [redacted] Rodriguez Gonzalez | Florida | 07/30/2022 at Eagle Pass, TX | 8/2/2022 |
| 292 | [redacted] Arias Brizuela | Florida | 07/30/2022 at Eagle Pass, TX | 8/2/2022 |
| 293 | [redacted] Rodriguez Arias | Florida | 07/30/2022 at Eagle Pass, TX | 8/2/2022 |
| 294 | M-R-A (Minor Child) | Florida | 07/30/2022 at Eagle Pass, TX | 8/2/2022 |
| 295 | [redacted] Quevedo Moure | Florida | 11/29/2022 at Lukeville, AZ | 12/2/2022 |
| 296 | [redacted] Hernandez Arias | Florida | 02/01/2022 at San Luis, AZ | 2/2/2022 |
| 297 | [redacted] Martinez Hernandez | Florida | 10/05/2022 at San Luis, AZ | 10/10/2022 |
| 298 | [redacted] Alfonso Posada | Florida | 10/05/2022 at San Luis, AZ | 10/10/2022 |
| 299 | D-A-M-A (Minor Child) | Florida | 10/05/2022 at San Luis, AZ | 10/10/2022 |
| 300 | [redacted] Trujillo Oro | Florida | 03/01/2022 at Calexico, CA | 3/3/2022 |
| 301 | V-T-M (Minor Child) | Florida | 03/01/2022 at Calexico, CA | 3/3/2022 |
| 302 | [redacted] Labrada Alvarez | Florida | 07/06/2021 at Lukeville, AZ | 7/7/2021 |
| 303 | [redacted] Ibarra Rodriguez | Florida | 07/06/2021 at Lukeville, AZ | 7/7/2021 |
| 304 | E-L-L-I (Minor Child) | Florida | 07/06/2021 at Lukeville, AZ | 7/7/2021 |
| 305 | [redacted] Guevara Muchuli | Florida | 10/03/2021 at Del Rio, TX | 10/11/2021 |
| 306 | [redacted] Martinez Cabrera | Florida | 10/03/2021 at Del Rio, TX | 10/11/2021 |
| 307 | [redacted] Gil Quintero | Florida | 09/23/2021 at San Luis, AZ | 9/27/2021 |
| 308 | [redacted] Gomez Hernandez | Florida | 03/16/2022 at San Luis, AZ | 3/20/2022 |
| 309 | [redacted] Fernandez Lopez | Florida | 03/16/2022 at San Luis, AZ | 3/18/2022 |
| 310 | [redacted] Adan Perez | Florida | 03/02/2022 at Hidalgo, TX | 3/8/2022 |
| 311 | [redacted] Hernandez Hernandez | Florida | 02/10/2022 at San Luis, AZ | 2/11/2022 |
| 312 | [redacted] Clavero Gonzalez | Florida | 04/06/2022 at San Luis, AZ | 4/7/2022 |
| 313 | [redacted] Duran Padron | Florida | 04/06/2022 at San Luis, AZ | 4/7/2022 |
| 314 | R-C-D ( Minor Child) | Florida | 04/06/2022 at San Luis, AZ | 4/7/2022 |
| 315 | [redacted] Romeo Llaguno | Florida | 07/27/2022 at Eagle Pass, TX | 7/31/2022 |
| 316 | [redacted] Rosales Rodriguez | Florida | 12/27/2021 at Tecate, CA | 1/5/2022 |
| 317 | [redacted] Pineiro Rosales | Florida | 12/27/2021 at Tecate, CA | 1/5/2022 |
| 318 | [redacted] Landa Perdomo | Florida | 03/25/2022 at Eagle Pass, TX | 3/28/2022 |
| 319 | [redacted] Gomero Pina | Florida | 08/25/2022 at Eagle Pass, TX | 8/29/2022 |
| 320 | [redacted] Garcia Hernandez | Florida | 11/28/2022 at Calexico, CA | 11/29/2022 |
| 321 | [redacted] Valdivieso Espinosa | Florida | 06/09/2022 at Calexico, CA | 6/12/2022 |
| 322 | [redacted] Aguiar Aguiar | Florida | 02/20/2022 at Eagle Pass, TX | 2/23/2022 |
| 323 | [redacted] Betancourt Zuniga | Florida | 08/19/2022 at Eagle Pass, TX | 8/20/2022 |
| 324 | [redacted] Gonzalez Guillen | Florida | 12/04/2021 at San Luis, AZ | 12/10/2021 |
| 325 | [redacted] Rubido Gonzalez | Florida | 12/04/2021 at San Luis, AZ | 12/10/2021 |
| 326 | [redacted] Diaz Leon | Florida | 03/19/2022 at Presidio, TX | 3/21/2022 |
| 327 | [redacted] Gonzalez Barroso | Florida | 02/05/2022 at San Luis, AZ | 2/6/2022 |
| 328 | [redacted] Gonzalez Trujillo | Florida | 05/07/2021 at San Luis, AZ | 5/8/2021 |

| | | | | |
|---|---|---|---|---|
| 329 | [redacted] Reyes Salgado | Florida | 05/07/2021 at San Luis, AZ | 5/8/2021 |
| 330 | G-A-R-G (Minor Child) | Florida | 05/07/2021 at San Luis, AZ | 5/8/2021 |
| 331 | [redacted] Perez Marrero | Florida | 04/09/2022 at San Luis, AZ | 4/12/2022 |
| 332 | [redacted] Valdes Banos | Florida | 06/19/2022 at Lukeville, AZ | 6/21/2022 |
| 333 | [redacted] Nunez Pacheco | Florida | 06/19/2022 at Lukeville, AZ | 6/21/2022 |
| 334 | [redacted] Zambra García | Florida | 07/21/2022 at San Luis, AZ | 7/24/2022 |
| 335 | [redacted] Garcia Fernandez | Florida | 02/1/2022 at Eagle Pass, TX | 2/7/2022 |
| 336 | [redacted] Torres Riveron | Florida | 10/06/2022 at Sasabe, AZ | 10/8/2022 |
| 337 | [redacted] Garcia Sarduy | Florida | 10/06/2022 at Sasabe, AZ | 10/8/2022 |
| 338 | [redacted] Lopez Lopez | Florida | 03/19/2022 at San Luis, AZ | 3/23/2022 |
| 339 | [redacted] Fernandez Hernandez | Florida | 03/09/2022 at San Luis, AZ | 3/10/2022 |
| 340 | [redacted] Perez Wong | Florida | 09/09/2022 at Eagle Pass, TX | 9/13/2022 |
| 341 | [redacted] Torres Perez | Florida | 08/06/2021 at San Luis, AZ | 8/11/2021 |
| 342 | [redacted] Sosa Ruiz | Florida | 08/06/2021 at San Luis, AZ | 8/13/2021 |
| 343 | [redacted] Camero Garcia | Florida | 04/16/22 at Lukeville, AZ | 4/19/2022 |
| 344 | [redacted] Serpa Mirabal | Florida | 07/09/2022 at Yuma, AZ | 7/11/2022 |
| 345 | [redacted] Hernandez Rabelo | Florida | 08/3/2022 at Eagle Pass, TX | 8/5/2022 |
| 346 | [redacted] Gutierrez Blanco | Florida | 04/01/2022 at Eagle Pass, TX | 4/3/2022 |
| 347 | [redacted] Soler Hernandez | Florida | 04/01/2022 at Eagle Pass, TX | 4/3/2022 |
| 348 | B-G-S (Minor Child) | Florida | 04/01/2022 at Eagle Pass, TX | 11/2/2021 |
| 349 | [redacted] Ogea Gutierrez | Florida | 02/10/2022 at Calexico, CA | 2/11/2022 |
| 350 | [redacted] Martin Aguila | Florida | 03/31/2022 at Eagle Pass, TX | 4/2/2022 |
| 351 | [redacted] Garcia Zamora | Florida | 03/04/2022 at Hidalgo, TX | 3/9/2022 |
| 352 | [redacted] Milan Guerrero | Florida | 10/22/2021 at Lukeville, AZ | 11/1/2021 |
| 353 | [redacted] Carmona Roblejo | Florida | 10/22/2021 at Lukeville, AZ | 11/3/2021 |
| 354 | [redacted] Remedios Mir | Florida | 03/28/2022 at El Paso, TX | 3/30/2022 |
| 355 | [redacted] Gonzalez Pupo | Florida | 06/19/2022 at Lukeville, AZ | 6/22/2022 |
| 356 | [redacted] Gonzalez Aguilera | Florida | 06/19/2022 at Lukeville, AZ | 6/22/2022 |
| 357 | [redacted] Fernandez Proenza | Florida | 03/28/2022 at El Paso, TX | 3/30/2022 |
| 358 | [redacted] Ruiz Zamora | Florida | 03/26/2022 at Tecate, CA | 3/28/2022 |
| 359 | [redacted] Rodriguez Perez | Florida | 11/17/2021 at Eagle Pass, TX | 11/18/2021 |
| 360 | [redacted] Menendez Perez | Florida | 01/04/2022 at Eagle Pass, TX | 1/7/2022 |
| 361 | [redacted] Antunez Navarro | Florida | 08/19/2021 at Del Rio, TX | 8/19/2021 |
| 362 | [redacted] Gonzalez Rodríguez | Florida | 03/11/2022 at Eagle Pass, TX | 3/16/2022 |
| 363 | [redacted] Valdivieso Rojas | Florida | 03/17/2022 at San Luis, AZ | 3/18/2022 |
| 364 | [redacted] Ramos Valdivieso | Florida | 03/17/2022 at San Luis, AZ | 3/21/2022 |
| 365 | [redacted] Pons Alfonso | Florida | 01/27/2022 at Eagle Pass, TX | 2/5/2022 |
| 366 | [redacted] Santos Pineda | Florida | 12/20/2021 at San Luis, AZ | 12/28/2021 |
| 367 | [redacted] Rodriguez Fuentes | Florida | 07/25/2022 at San Luis, AZ | 7/26/2022 |
| 368 | [redacted] Lopez Sanchez | Florida | 08/03/2022 at Eagle Pass, TX | 8/5/2022 |
| 369 | [redacted] Machin Martinez | Florida | 05/15/2022 at Lukeville, AZ | 5/18/2022 |
| 370 | [redacted] Hau Abon | Florida | 04/26/2022 at San Luis, AZ | 4/28/2022 |
| 371 | [redacted] Ramirez Criollo | Florida | 06/22/2022 at Sasabe, AZ | 6/24/2022 |
| 372 | [redacted] Madrigal Elvirez | Florida | 02/15/2022 at San Luis, TX | 2/19/2022 |
| 373 | [redacted] Hernandez Cabrera | Florida | 04/04/2022 at Eagle Pass, TX | 4/6/2022 |
| 374 | [redacted] Gomez Triana | Florida | 03/26/2022 at Tecate, CA | 3/28/2022 |
| 375 | [redacted] Moreno Romero | Florida | 02/08/2022 at San Luis, AZ | 2/9/2022 |
| 376 | [redacted] Ramos Sánchez | Florida | 12/19/2021 San Luis, AZ | 12/26/2021 |
| 377 | [redacted] Leiva Garcia | Florida | 10/31/2022 at Lukeville, AZ | 11/2/2022 |
| 378 | [redacted] Fabre Leyva | Florida | 10/10/2021 at Andrade, CA | 10/13/2021 |
| 379 | [redacted] Fajardo Frometa | Florida | 04/03/2022 at El Paso , TX | 4/5/2022 |
| 380 | [redacted] Clavero Hernandez | Florida | 04/06/2022 at San Luis, AZ | 4/7/2022 |
| 381 | [redacted] Gonzalez Padin | Florida | 04/06/2022 at San Luis, AZ | 4/7/2022 |
| 382 | [redacted] Marquez Gonzalez | Florida | 01/01/2022 at San Luis, Az | 1/4/2021 |
| 383 | [redacted] Garcia Trujillo | Florida | 01/01/2022 at San Luis, Az | 1/4/2022 |

| | | | | |
|---|---|---|---|---|
| 384 | [redacted] Fernandez Salgado | Florida | 12/06/2021 at Eagle Pass, TX | 12/10/2021 |
| 385 | [redacted] Hernandez Jacomino | Florida | 03/15/2022 at Roma, TX | 3/21/2022 |
| 386 | [redacted] Gonzalez Bacallao | Florida | 04/13/2022 at Del Rio, TX | 4/15/2022 |
| 387 | [redacted] Cruz Diaz | Florida | 07/28/2022 at San Luis, AZ | 7/30/2022 |
| 388 | [redacted] Perez Roca | Florida | 07/03/2022 at Calexico, CA | 7/4/2022 |
| 389 | [redacted] Figueredo de la Rosa | Florida | 08/13/2021 at Eagle Pass, TX | 8/19/2021 |
| 390 | A-F-B (Minor Child) | Florida | 08/13/2021at Del Rio, TX | 8/19/2021 |
| 391 | [redacted] Mustelier Quesada | Florida | 07/05/2022 at Eagle Pass, TX | 7/7/2022 |
| 392 | [redacted] Hernandez Galan | Florida | 08/23/2022 at San Luis, AZ | 8/27/2022 |
| 393 | [redacted] Cala Chaviano | Florida | 08/02/2022 at San Luis, AZ | 8/4/2022 |
| 394 | [redacted] Cala Cruz | Florida | 08/02/2022 at San Luis, AZ | 8/6/2022 |
| 395 | [redacted] Bernal Sardinas | Florida | 01/03/2022 at El Paso, TX | 1/17/2022 |
| 396 | [redacted] Vera Caceres | Florida | 12/18/2021 at San Luis, AZ | 12/25/2021 |
| 397 | [redacted] Oropesa Arias | Florida | 09/12/2021 at San Luis, AZ | 9/15/2021 |
| 398 | [redacted] Acevedo Jimeranez | Florida | 08/03/2022 at Calexico, CA | 8/4/2022 |
| 399 | [redacted] Fernandez Guanche | Florida | 02/06/2022 at San Luis, AZ | 2/9/2022 |
| 400 | [redacted] Gonzalez-Acevedo Forte | Florida | 02/06/2022 at San Luis, AZ | 2/7/2022 |
| 401 | [redacted] Llerandi Herrera | Florida | 04/12/2022 at Eagle Pass, TX | 4/16/2022 |
| 402 | [redacted] Morgado Bravo | Florida | 04/05/2022 at San Ysidro, CA | 4/6/2022 |
| 403 | [redacted] Alfonso Cardenas | Florida | 05/01/2022 at Calexico, CA | 5/4/2022 |
| 404 | [redacted] Martinez Garcia | Florida | 02/11/2022 at El Paso, TX | 2/13/2022 |
| 405 | [redacted] Navarro Rodriguez | Florida | 02/11/2022 at El Paso, TX | 2/13/2022 |
| 406 | [redacted] Amaro Rodriguez | Florida | 09/03/2022 at San Luis, AZ | 9/11/2022 |
| 407 | [redacted] Riveron Rodriguez | Florida | 05/20/2022 at Eagle Pass, TX | 5/21/2022 |
| 408 | [redacted] Lanza Valdes | Florida | 08/31/2022 at Lukeville, AZ | 9/2/2022 |
| 409 | [redacted] Milian Ramos | Florida | 07/26/2022 at Eagle Pass, TX | 7/27/2022 |
| 410 | [redacted] Carmona Marquez | Florida | 07/26/2022 at Eagle Pass, TX | 7/28/2022 |
| 411 | [redacted] Villanueva Corona | Florida | 02/03/2022 at Eagle Pass, TX | 2/4/2022 |
| 412 | [redacted] Hernandez Perez | Florida | 03/09/2022 at Tecate, CA | 3/10/2022 |
| 413 | [redacted] Diaz Figueroa | Florida | 03/09/2022 at Tecate, CA | 3/10/2022 |
| 414 | A-H-D (Minor Child) | Florida | 03/09/2022 at Tecate, CA | 3/10/2022 |
| 415 | R-H-D (Minor Child) | Florida | 03/09/2022 at Tecate, CA | 3/10/2022 |
| 416 | [redacted] Castillo Garcia | Florida | 04/13/2022 at Eagle Pass, TX | 4/16/2022 |
| 417 | [redacted] Hechavarria Ambruster | Florida | 08/11/2021 at San Luis AZ | 8/15/2021 |
| 418 | [redacted] Mendez Espinosa | Florida | 05/16/2022 at Calexico, CA | 5/17/2022 |
| 419 | [redacted] Varona Fernandez | Florida | 03/12/2022 at San Luis, AZ | 3/13/2022 |
| 420 | [redacted] Delgado Roque | Florida | 03/12/2022 at San Luis, AZ | 3/13/2022 |
| 421 | [redacted] Chacon Casanova | Florida | 03/02/2022 at Eagle Pass, TX | 3/25/2022 |
| 422 | [redacted] Hernandez Marrero | Florida | 09/23/2021 at San Luis, AZ | 9/30/2021 |
| 423 | [redacted] Lazo Matos | Florida | 05/29/2022 at San Luis, AZ | 5/31/2022 |
| 424 | [redacted] Bermudez Rodriguez | Florida | 03/04/2022 at San Luis, AZ | 3/6/2022 |
| 425 | [redacted] Paderni Rodriguez | Florida | 02/18/2021 at San Luis, AZ | 1/14/2022 |
| 426 | [redacted] Hernandez Lorenzo | Florida | 12/19/2021 at San Luis, AZ | 12/26/2021 |
| 427 | [redacted] Gonzalez Gonzalez | Florida | 02/21/2022 at Eagle Pass, TX | 2/23/2022 |
| 428 | [redacted] Rodríguez Aguilera | Florida | 06/19/2022 at Lukeville, AZ | 6/22/2022 |
| 429 | [redacted] Vicente Rodriquez | Florida | 01/29/2022 at San Luis, AZ | 1/30/2022 |
| 430 | [redacted] Dominguez Mediavilla | Florida | 02/02/2022 at Del Rio, TX | 2/7/2022 |
| 431 | [redacted] Rodriguez Rivero | Florida | 09/29/2021 at San Luis, AZ | 10/2/2021 |
| 432 | [redacted] Gonzalez Viamontes | Florida | 01/29/2022 at Eagle Pass, TX | 1/31/2022 |
| 433 | [redacted] Bocourt Cruz | Florida | 06/06/2022 at Lukeville, AZ | 6/8/2022 |
| 434 | [redacted] Alvarez Alonso | Florida | 06/06/2022 at Lukeville, AZ | 6/8/2022 |
| 435 | [redacted] Lara Gonzalez | Florida | 12/06/2021 at San Luis, AZ | 12/14/2021 |
| 436 | [redacted] Paez Pena | Florida | 09/03/2022 at San Luis, AZ | 9/5/2022 |
| 437 | [redacted] Lopez Cardoso | Florida | 08/06/2022 at Eagle Pass, TX | 8/10/2022 |
| 438 | [redacted] Vega Montano | Florida | 06/23/2022 at Abdrade, CA | 6/25/2022 |

| | | | | |
|---|---|---|---|---|
| 439 | [redacted] Gonzalez Martinez | Florida | 02/14/2021 at San Luis, AZ | 2/15/2021 |
| 440 | [redacted] Palomo García | Florida | 02/14/2021 at San Luis, AZ | 2/15/2021 |
| 441 | D-F-G-P (Minor Child) | Florida | 02/14/2021 at San Luis, AZ | 2/15/2021 |
| 442 | [redacted] Sam Gonzalez | Florida | 03/02/2022 at Presidio, TX | 3/4/2022 |
| 443 | [redacted] Aguado Mildesten | Florida | 05/05/2022 at San Luis, AZ | 5/8/2022 |
| 444 | [redacted] Valdes Mayor | Florida | 07/12/2022 at Eagle Pass, TX | 7/16/2022 |
| 445 | [redacted] Leal Valdes | Florida | 07/12/2022 at Eagle Pass, TX | 7/16/2022 |
| 446 | [redacted] Quintana Artolachipe | Florida | 11/13/2021 at San Luis, AZ | 11/16/2021 |
| 447 | [redacted] Lebrato Borges | Florida | 04/21/2022 at Lukeville, AZ | 4/23/2022 |
| 448 | [redacted] Mederos Reinosa | Florida | 08/20/2022 at Eagle Pass, TX | 8/22/2022 |
| 449 | [redacted] Díaz González | Florida | 11/30/2022 at Lukeville, AZ | 12/3/2022 |
| 450 | [redacted] Colina Garcia | Florida | 08/29/2022 at San Luis, AZ | 9/1/2022 |
| 451 | [redacted] Rodriguez Hernandez | Florida | 10/09/2022 at Nogales, AZ | 10/10/2022 |
| 452 | [redacted] Aguiar Aguiar | Florida | 02/05/2022 at San Luis, AZ | 2/7/2022 |
| 453 | [redacted] Atencio Reyes | Florida | 08/26/2022 at Eagle Pass, TX | 8/30/2022 |
| 454 | [redacted] Veliz Luis | Florida | 08/26/2022 at Eagle Pass, TX | 8/30/2022 |
| 455 | [redacted] Rodriguez Gonzalez | Florida | 02/15/2022 at San Luios, AZ | 2/17/2022 |
| 456 | [redacted] Puente Leon | Florida | 03/16/2022 at El Paso, TX | 3/18/2022 |
| 457 | [redacted] Aguero Olivares | Florida | 03/11/2022 at Rio Grande City, TX | 3/17/2022 |
| 458 | [redacted] Suarez Reyes | Florida | 06/15/2022 at Calexico, CA | 6/16/2022 |
| 459 | [redacted] Lagoa Bermudez | Florida | 12/28/2021 at San Luis, AZ | 1/12/2022 |
| 460 | [redacted] Socarras Sanchez | Florida | 04/04/2022 at Eagle Pass, TX | 4/6/2022 |
| 461 | [redacted] Mujica Menendez | Florida | 09/18/2021 at San Luis, AZ | 9/27/2021 |
| 462 | [redacted] Dagnerys Rosendi | Florida | 02/25/2022 at Del Rio, TX | 10/30/2022 |
| 463 | [redacted] Wong Toledo | Florida | 02/24/2022 at El Paso, TX | 2/27/2022 |
| 464 | [redacted] Castellanos Miranda | Florida | 03/26/2022 at Lukeville, AZ | 3/30/2022 |
| 465 | [redacted] Lima Wong | Florida | 07/09/2021 at San Luis, AZ | 7/19/2021 |
| 466 | [redacted] Ramos Sosa | Florida | 03/27/2022 at San Luis, AZ | 3/29/2022 |
| 467 | [redacted] Fernandez Carmona | Florida | 12/30/2021 at San Luis, AZ | 1/12/2022 |
| 468 | [redacted] Marino Martinez | Florida | 12/30/2021 at San Luis, AZ | 1/3/2022 |
| 469 | [redacted] Jaime Carballo | Florida | 07/04/2022 at Eagle Pass, TX | 7/6/2022 |
| 470 | [redacted] De Armas Pulido | Florida | 08/16/2021 at San Luis, AZ | 8/18/2021 |
| 471 | [redacted] Alfaro Cabrera | Florida | 10/25/2021 at San Luis, AZ | 10/29/2021 |
| 472 | [redacted] Rodriguez Alonso | Florida | 03/21/2022 at San Luis, AZ | 3/28/2022 |
| 473 | [redacted] Cardenas Horta | Florida | 05/26/2022 at San Luis, AZ | 6/3/2022 |
| 474 | [redacted] Pena Marrero | Florida | 11/16/2021 at San Luis, AZ | 11/17/2021 |
| 475 | [redacted] Collymore Ellocock | Florida | 10/10/2021 at Del Rio, TX | 10/11/2021 |
| 476 | [redacted] Ramirez Hernandez | Florida | 10/28/2021 at Brownsville, TX | 11/8/2021 |
| 477 | [redacted] Echavarria Borredo | Florida | 10/28/2021 at Brownsville, TX | 11/8/2021 |
| 478 | [redacted] Antigua Valdivia | Florida | 04/05/2022 at San Ysidro, CA | 4/6/2022 |
| 479 | [redacted] Valdes Garcia | Florida | 10/23/2021 at San Luis, AZ | 10/26/2021 |
| 480 | [redacted] Gallego Cruz | Florida | 11/21/2022 at Lukeville, AZ | 11/26/2022 |
| 481 | [redacted] Tirse Leon | Florida | 11/1/2022 at San Luis, AZ | 11/3/2022 |
| 482 | [redacted] Martinez Guerra | Florida | 06/29/2022 at San Luis, AZ | 7/1/2022 |
| 483 | [redacted] Medrano Suarez | Florida | 03/02/2022 at Eagle Pass, TX | 3/28/2022 |
| 484 | [redacted] Fernandez Fumero | Florida | 03/02/2022 at Eagle Pass, TX | 3/3/2022 |
| 485 | [redacted] Gonzalez Brito | Florida | 12/05/2021 at Lukeville, AZ | 12/15/2021 |
| 486 | [redacted] Meynardier Segura | Florida | 02/18/2022 at El Paso, TX | 2/19/2022 |
| 487 | [redacted] Daniel Perez | Florida | 03/19/2022 at Lukeville, AZ | 3/23/2022 |
| 488 | [redacted] Betancourt Rodriguez | Florida | 03/19/2022 at Lukeville, AZ | 3/23/2022 |
| 489 | [redacted] Fierro Padilla | Florida | 05/14/2021 at San Luis, AZ | 5/17/2021 |
| 490 | [redacted] Cuellar Diaz | Florida | 02/12/2022 at Calexico, CA | 2/14/2022 |
| 491 | [redacted] l Arce Perez | Florida | 05/29/2022 at Eagle Pass, TX | 5/31/2022 |
| 492 | [redacted] l Maza Marrero | Florida | 03/30/2022 at El Paso, TX | 3/31/2022 |
| 493 | [redacted] Nunez Arias | Florida | 03/19/2022 at San Luis, AZ | 3/21/2022 |

| | | | | |
|---|---|---|---|---|
| 494 | [redacted] Gonzalez Benavides | Florida | 03/16/2022 at San Luis, AZ | 3/21/2022 |
| 495 | [redacted] Hernandez Fabre | Florida | 07/12/2022 at San Luis, AZ | 7/13/2022 |
| 496 | [redacted] Aguila Perez | Florida | 07/12/2022 at San Luis, AZ | 7/13/2022 |
| 497 | [redacted] Gonzalez Gonzalez-Acevedo | Florida | 04/26/2022 at Tecate, CA | 4/30/2022 |
| 498 | [redacted] Wong Luis | Florida | 05/03/2022 at San Luis, AZ | 5/6/2022 |
| 499 | [redacted] Perez Reyes | Florida | 08/30/2021 at San Luis, AZ | 9/1/2021 |
| 500 | [redacted] Armas Perez | Florida | 08/30/2021 san Luis, AZ | 9/1/2021 |
| 501 | A-R-A ( Minor Child) | Florida | 08/30/2021 San Luis, AZ | 9/1/2022 |
| 502 | [redacted] Portal Shasat | Florida | 02/28/2022 at Del Rio, TX | 2/28/2022 |
| 503 | [redacted] Remedios Avila | Florida | 02/14/2022 at Calexico, CA | 2/16/2022 |
| 504 | [redacted] del Castillo Gil | Florida | 10/08/2022 at San Luis, AZ | 10/11/2022 |
| 505 | [redacted] Ricardo Almaguer | Florida | 07/21/2022 at Eagle Pass | 7/26/2022 |
| 506 | [redacted] De los Reyes Coronado | Florida | 03/25/2022 at El Paso, TX | 3/28/2022 |
| 507 | [redacted] Tabio Ferreiro | Florida | 03/18/2022 at Lukeville, AZ | 3/22/2022 |
| 508 | [redacted] Arguelles Rodriguez | Florida | 07/25/2022 at Hidalgo, TX | 7/27/2022 |
| 509 | [redacted] Ferrer Tovar | Florida | 07/25/2022 at Hidalgo, TX | 7/29/2022 |
| 510 | [redacted] Iglesias Rojas | Florida | 05/29/2022 at Eagle Pass, TX | 6/5/2022 |
| 511 | [redacted] Parra Martinez | Florida | 11/16/2021 at San Luis, AZ | 11/17/2021 |
| 512 | L-P-P ( Minor Child) | Florida | 11/16/2021 at San Luis, AZ | 11/17/2021 |
| 513 | [redacted] Fernandez Alvarez | Florida | 04/21/2022 at San Luis, AZ | 4/22/2022 |
| 514 | [redacted] Diaz Perez | Florida | 03/27/2022 at San Ysidro, CA | 3/31/2022 |
| 515 | [redacted] Velazquez Pereda | Florida | 02/20/2022 at San Luis, AZ | 2/25/2022 |
| 516 | [redacted] Perez Alonso | Florida | 09/21/2022 at San Luis, AZ | 9/25/2021 |
| 517 | [redacted] Perez Ramos | Florida | 02/25/2022 at Eagle Pass, TX | 2/28/2022 |
| 518 | [redacted] Aguilera Morales | Florida | 12/18/2021 at Lukeville, AZ | 12/23/2021 |
| 519 | [redacted] Rodriguez Reyes | Florida | 03/06/2022 at Eagle Pass, TX | 3/10/2022 |
| 520 | [redacted] Marrero Betancourt | Florida | 11/16/2021 at San Luis, AZ | 11/17/2021 |
| 521 | [redacted] Vazquez Alpizar | Florida | 07/02/2022 at Mesa, AZ | 7/5/2022 |
| 522 | [redacted] Ramirez Gomez | Florida | 07/02/2022 at San Ysidro, CA | 7/3/2022 |
| 523 | [redacted] Enriquez Montano | Florida | 10/21/2022 at San Luis, AZ | 10/24/2022 |
| 524 | P-R-E (Minor Child) | Florida | 10/21/2022 at San Luis, AZ | 10/24/2022 |
| 525 | [redacted] Rodriguez Perez | Florida | 09/5/2022 at San Luis, AZ | 9/8/2022 |
| 526 | [redacted] Valdes-Prieto Hernandez | Florida | 04/23/2022 at Calexico, CA | 4/24/2022 |
| 527 | [redacted] Gomez Boada | Florida | 12/01/2021 at El Paso, TX | 12/6/2021 |
| 528 | [redacted] Palacio Gomez | Florida | 12/01/2021 at El Paso, TX | 12/6/2021 |
| 529 | [redacted] Vega Zabala | Florida | 09/10/2021 at San Luis, AZ | 9/15/2021 |
| 530 | [redacted] Vega Paneque | Florida | 09/10/2021 at San Luiz AZ | 9/15/2021 |
| 531 | [redacted] Leyva Hernandez | Florida | 01/30/2022 at Calexico, CA | 2/2/2022 |
| 532 | [redacted] Vigoa Gainza | Florida | 03/13/2022 at Lukeville, AZ | 3/17/2022 |
| 533 | [redacted] Santos Blanco | Florida | 03/13/2022 at Lukeville, AZ | 3/17/2022 |
| 534 | [redacted] Fernandez Avalos | Florida | 10/24/2021 at San Luis, AZ | 10/25/2021 |
| 535 | [redacted] Garcia Perurena | Florida | 10/28/2022 at Lukeville, AZ | 11/1/2022 |
| 536 | [redacted] Garcia Alamino | Florida | 10/28/2022 at Lukeville, AZ | 10/31/2022 |
| 537 | M-G-G ( Minor Child) | Florida | 10/28/2022 at Lukeville, AZ | 11/1/2022 |
| 538 | [redacted] Lorente Artiles | Florida | 10/25/2021 at San Luis, AZ | 10/27/2021 |
| 539 | [redacted] Quintana Morales | Florida | 03/6/2022 at San Luis, AZ | 3/12/2022 |
| 540 | [redacted] Aquino Banos | Florida | 11/30/2021 at San Luis, AZ | 12/2/2021 |
| 541 | [redacted] Valdez Rodriguez | Florida | 11/30/2021 at Yuma, AZ | 12/5/2021 |
| 542 | [redacted] Gutierrez Hernandez | Florida | 01/15/2022 at Eagle Pass, TX | 1/20/2022 |
| 543 | [redacted] Lopez Gomez | Florida | 01/15/2022 at Eagle Pass, TX | 1/28/2022 |
| 544 | [redacted] Rodriguez Falcon | Florida | 11/07/2022 at San Luis, AZ | 11/9/2022 |
| 545 | [redacted] Gonzalez Hernandez | Florida | 03/25/2021 at Yuma, AZ | 3/29/2021 |
| 546 | A-G-R ( Minor Child) | Florida | 11/07/2022 at San Luis AZ | 11/9/2022 |
| 547 | [redacted] Alcolea Diaz | Florida | 04/16/2022 at San Luis, AZ | 4/20/2022 |
| 548 | [redacted] Suarez Gonzalez | Florida | 04/26/2022 at San Luis, AZ | 4/28/2022 |

| | | | | |
|---|---|---|---|---|
| 549 | [redacted] Herrera Herrera | Florida | 09/28/2021 at San Luis, AZ | 10/5/2021 |
| 550 | [redacted] Maceda Jimenez | Florida | 08/26/2022 at Eagle Pass, TX | 8/29/2022 |
| 551 | [redacted] Moran Lopez | Florida | 09/26/2022 at San Luis, AZ | 9/27/2022 |
| 552 | [redacted] Gonzalez Fajardo | Florida | 09/26/2022 at San Luis, AZ | 9/27/2022 |
| 553 | R-M-G ( Minor Child) | Florida | 09/26/2022 at San Luis, AZ | 9/27/2022 |
| 554 | [redacted] Canizares Carpio | Florida | 02/21/2022 at San Luis, AZ | 3/2/2022 |
| 555 | [redacted] Alba Porro | Florida | 06/08/2021 at Del Rio,TX | 6/10/2021 |
| 556 | [redacted] Chipi Acosta | Florida | 03/20/2022 at San Luis, AZ | 3/28/2022 |
| 557 | [redacted] Orta Sotomayor | Florida | 03/02/2022 at San Luis, AZ | 3/4/2022 |
| 558 | [redacted] Guerra Betancourt | Florida | 06/08/2022 at San Luis, AZ | 6/9/2022 |
| 559 | [redacted] Piloto Martinez | Florida | 12/04/2021 at Del Rio, TX | 12/8/2021 |
| 560 | [redacted] Lopez Garcia | Florida | 01/28/2022 at Calexico, CA | 1/30/2022 |
| 561 | [redacted] Zayas Soria | Florida | 09/29/2021 at Eagle Pass, TX | 10/1/2021 |
| 562 | [redacted] Vera Jauregui | Florida | 09/21/2022 at San Luis, AZ | 9/21/2022 |
| 563 | [redacted] Estupinan Ruiz | Florida | 09/21/2022 at San Luis, AZ | 9/21/2022 |
| 564 | [redacted] Martinez Leiva | Florida | 07/14/2022 at Sasabe, AZ | 7/17/2022 |
| 565 | [redacted] Gil Tapanes | Florida | 04/17/2022 at Isleta, TX | 4/25/2022 |
| 566 | [redacted] Acosta Meneses | Florida | 06/06/2022 at Sasabe, AZ | 6/8/2022 |
| 567 | [redacted] Ruiz Santos | Florida | 03/15/2022 at San Luis, AZ | 3/24/2022 |
| 568 | [redacted] Castillo Lorenzo | Florida | 10/24/2021 at Eagle Pass, TX | 10/27/2021 |
| 569 | [redacted] Roblejo Tamayo | Florida | 03/13/2022 at Eagle Pass, TX | 3/15/2022 |
| 570 | [redacted] Aguilar Pena | Florida | 11/16/2021 at San Luis, AZ | 11/21/2021 |
| 571 | [redacted] Sardina Despaine | Florida | 03/06/2022 at Eagle Pass, TX | 3/10/2022 |
| 572 | [redacted] Mederos Cabrera | Florida | 11/19/2021 at Hidalgo, TX | 11/25/2021 |
| 573 | [redacted] Rodriguez Flores | Florida | 11/19/2021 at Hidalgo, TX | 11/23/2021 |
| 574 | [redacted] Brizuela Arias | Florida | 07/24/2021 at San Luis, AZ | 7/29/2021 |
| 575 | [redacted] Martinez Quevedo | Florida | 04/21/2021 at Del Rio. TX | 4/22/2021 |
| 576 | [redacted] Arias Rodriguez | Florida | 03/18/2022 at San Luis, AZ | 3/24/2022 |
| 577 | [redacted] Lee Pita | Florida | 2/27/2022 at Del Rio, TX | 3/25/2022 |
| 578 | [redacted] Nieves Leyet | Florida | 01/30/2022 at San Luis, AZ | 2/2/2022 |
| 579 | [redacted] Hernandez Ramirez | Florida | 07/13/2021 at San Luis, AZ | 7/19/2021 |
| 580 | [redacted] Martinez Diaz | Florida | 07/13/2021 at San Luis, AZ | 7/18/2021 |
| 581 | [redacted] Batista Roche | Florida | 04/16/2022 at San Luiz, AZ | 4/19/2022 |
| 582 | [redacted] Fuentes Perez | Florida | 12/05/2021 at Del Rio, TX | 12/6/2021 |
| 583 | [redacted] Fabregas Colina | Florida | 02/27/2022 at Del Rio, TX | 3/10/2022 |
| 584 | [redacted] Celorio Rodriguez | Florida | 04/28/2022 at Calexico, CA | 5/1/2022 |
| 585 | [redacted] Milan Mendoza | Florida | 05/25/2022 at Eagle Pass, TX | 5/29/2022 |
| 586 | [redacted] Perez Nunez | Florida | 03/17/2022 at San luis, AZ | 3/22/2022 |
| 587 | [redacted] Hernandez Dominguez | Florida | 03/16/2022 at San Luis, AZ | 3/17/2022 |
| 588 | [redacted] Mazola Fuentes | Florida | 01/10/2022 at El Paso , TX | 1/12/2022 |
| 589 | [redacted] Diaz Falcon | Florida | 11/03/2021 at San Luis, AZ | 11/6/2021 |
| 590 | [redacted] Dominguez Rodriguez | Florida | 11/03/2021 at San Luis, AZ | 11/9/2021 |
| 591 | [redacted] Sosa Polanco | Florida | 04/11/2022 at Tecate, CA | 4/15/2022 |
| 592 | [redacted] Sanchez Herrera | Florida | 03/11/2022 at Presidio, TX | 3/15/2022 |
| 593 | [redacted] Herrera Aragon | Florida | 03/11/2022 at Presidio, TX | 3/18/2022 |
| 594 | [redacted] Velazquez Medina | Florida | 10/22/2022 at Lukeville, AZ | 10/25/2022 |
| 595 | [redacted] Navarro Olivares | Florida | 01/20/2022 at Calexico, CA | 1/24/2022 |
| 596 | S-R-M (Minor Child) | Florida | 03/16/2022 at Lukeville, AZ | 3/20/2022 |
| 597 | [redacted] Mijares Rodriguez | Florida | 03/16/2022 at Lukeville, AZ | 3/20/2022 |
| 598 | [redacted] Cabrera Rodriguez | Florida | 02/24/2022 at Eagle Pass, TX | 3/14/2022 |
| 599 | [redacted] Mejias Alvarez | Florida | 03/19/2022 at San Luis, AZ | 3/20/2022 |
| 600 | [redacted] Torres Cabrera | Florida | 06/18/2022 at Lukeville, AZ | 6/20/2022 |
| 601 | L-D-T (Minor Child) | Florida | 06/18/2022 at Lukeville, AZ | 6/20/2022 |
| 602 | [redacted] Avila Velazquez | Florida | 01/13/2022 at Eagle Pass, TX | 1/19/2022 |
| 603 | [redacted] Proenza Hernandez | Florida | 10/31/2022 at San Luis, AZ | 11/1/2022 |

| | | | | |
|---|---|---|---|---|
| 604 | [redacted] Proenza Gonzalez | Florida | 10/15/2022 at San Luis, AZ | 10/17/2022 |
| 605 | [redacted] Hernandez Pardo | Florida | 05/16/2022 at Del Rio, TX | 5/19/2022 |
| 606 | [redacted] Delgado Trejo | Florida | 01/28/2022 at Eagle Pass, TX | 1/30/2022 |
| 607 | [redacted] Pena García | Florida | 08/19/2022 at Hidalgo, TX | 8/20/2022 |
| 608 | [redacted] Duque Sabina | Florida | 08/24/2022 at Hidalgo, TX | 8/25/2022 |
| 609 | [redacted] Carmenate Duque | Florida | 12/03/2021 at San Luis, AZ | 12/10/2021 |
| 610 | [redacted] Yanes Mesa | Florida | 12/03/2021 at San Luis, AZ | 12/6/2021 |
| 611 | [redacted] Yanes Alfonso | Florida | 08/22/2022 at Tecate, CA | 8/22/2022 |
| 612 | [redacted] Yero Navarro | Florida | 03/04/2021 at San Luis, AZ | 3/7/2021 |
| 613 | [redacted] Martinez Sanchez | Florida | 04/08/2022 at El Paso, TX | 4/11/2022 |
| 614 | [redacted] Temprana Ramos | Florida | 03/17/2022 at Eagle Pass, TX | 3/22/2022 |
| 615 | [redacted] Azze Kolesnikova | Florida | 07/23/2021 at Del Rio, TX | 7/27/2021 |
| 616 | [redacted] Ramos Cabrales | Florida | 04/26/2022 at San Luis, AZ | 5/2/2022 |
| 617 | [redacted] Blanco De La Portilla | Florida | 03/18/2022 at San Luis, AZ | 3/25/2022 |
| 618 | [redacted] Alonso Alfonso | Florida | 10/29/2022 at San Luis, AZ | 11/1/2022 |
| 619 | [redacted] Castro Bandera | Florida | 08/21/2022 at Lukeville, AZ | 8/24/2022 |
| 620 | [redacted] Rodriguez Izquierdo | Florida | 11/18/2021 at San Luis, AZ | 11/21/2021 |
| 621 | [redacted] Almenares Rodriguez | Florida | 11/18/2021 at San Luis, AZ | 11/21/2021 |
| 622 | [redacted] Zaballa Campos | Florida | 01/27/2022 at Del Rio, TX | 1/28/2022 |
| 623 | [redacted] Toledo Diaz | Florida | 08/20/2022 at San Luis, AZ | 8/21/2022 |
| 624 | [redacted] Dominguez Valdes | Florida | 08/13/2022 at Hidalgo, TX | 8/14/2022 |
| 625 | [redacted] Rodriguez Rol | Florida | 08/12/2022 at Hidalgo, TX | 8/13/2022 |
| 626 | [redacted] Specks Rodriguez | Florida | 08/12/2022 at Hidalgo, TX | 8/13/2022 |
| 627 | [redacted] Colmenero Hernandez | Florida | 04/19/2022 at San Luis, AZ | 4/25/2022 |
| 628 | [redacted] Ravelo Quintero | Florida | 08/10/2021 at Del Rio, TX | 8/10/2021 |
| 629 | [redacted] Kindelan Gonzalez | Florida | 01/23/2022 at Calexico, CA | 1/26/2022 |
| 630 | [redacted] Rodriguez Noa | Florida | 01/23/2022 at Calexico, CA | 1/26/2022 |
| 631 | [redacted] Cabreja Rodriguez | Florida | 08/10/2021 at Del Rio, TX | 8/10/2021 |
| 632 | [redacted] Ginebra Dieppa | Florida | 02/02/2022 at San Luis, AZ | 2/4/2022 |
| 633 | [redacted] Hernandez Perez | Florida | 02/02/2022 at San Luis, AZ | 2/3/2022 |
| 634 | [redacted] Bernardo Diaz | Florida | 11/22/2022 at Lukeville, AZ | 11/26/2022 |
| 635 | [redacted] Lara Becerra | Florida | 02/20/2022 at Del Rio, TX | 3/7/2022 |
| 636 | [redacted] Rodriguez Valle | Florida | 01/13/2022 at Eagle Pass, TX | 1/16/2022 |
| 637 | [redacted] Vega Herrera | Florida | 01/23/2022 at San Luis, AZ | 1/24/2022 |
| 638 | [redacted] Gonzalez Gonzalez | Florida | 10/23/2021at Eagle Pass, TX | 10/26/2021 |
| 639 | [redacted] Negrin Enriquez | Florida | 09/30/2021 at Del Rio, TX | 10/1/2021 |
| 640 | [redacted] Negrin Enriquez | Florida | 09/30/2021 at Eagle Pass, TX | 10/1/2021 |
| 641 | [redacted] Rodrigo Gomez | Florida | 11/17/2022 at Lukeville, AZ | 11/22/2022 |
| 642 | [redacted] Hernandez Arredondo | Florida | 02/14/2022 at Eagle Pass, TX | 2/17/2022 |
| 643 | [redacted] Garcia Azaharez | Florida | 10/23/2021 at San Luis, AZ | 10/27/2021 |
| 644 | [redacted] Mirabal Martinez | Florida | 10/24/2021 at Eagle Pass, TX | 10/24/2021 |
| 645 | [redacted] Guzman Izaguirre | Florida | 09/14/2021 at San Luis, AZ | 9/20/2021 |
| 646 | [redacted] Saez Bello | Florida | 09/26/2021 at San Luis. AZ | 10/3/2021 |
| 647 | [redacted] Medina Ramirez | Florida | 03/12/2022 at El Paso, TX | 3/30/2022 |
| 648 | [redacted] Anoceto Barrera | Florida | 03/07/2022 at San Luis, AZ | 3/11/2022 |
| 649 | [redacted] Parada Marin | Florida | 06/27/2022 at Lukeville, AZ | 6/27/2022 |
| 650 | [redacted] Avila Jimenez | Florida | 05/28/2022 at San Luis, AZ | 5/28/2022 |
| 651 | [redacted] Godoy Alvarez | Florida | 05/09/2022 at Lukeville, AZ | 5/12/2022 |
| 652 | [redacted] Perez Aguilera | Florida | 02/21/2022 at El Paso, TX | 2/25/2022 |
| 653 | [redacted] Chavez Hernandez | Florida | 02/08/2022 at Hidalgo, TX | 2/9/2022 |
| 654 | [redacted] Carballosa Hernandez | Florida | 09/05/2021 at Del Rio, TX | 9/6/2021 |
| 655 | [redacted] Abalo Ruz | Florida | 04/19/2022 at San Luis, AZ | 4/21/2022 |
| 656 | [redacted] Perez Garcia | Florida | 05/10/2022 at Calexico, CA | 5/14/2022 |
| 657 | [redacted] Rivero Garcia | Florida | 03/26/2022 at Lukeville, AZ | 3/30/2022 |
| 658 | [redacted] Rodriguez Pavon | Florida | 11/11/2021 at San Luis, AZ | 11/12/2021 |

| | | | | |
|---|---|---|---|---|
| 659 | [redacted] Donatien Espinosa | Florida | 11/11/2021 at San Luis, AZ | 11/12/2021 |
| 660 | B-R-D (Minor Child) | Florida | 11/11/2021 at San Luis, AZ | 11/21/2021 |
| 661 | [redacted] Perez Regalado Perez | Florida | 07/27/2022 at San Luis, AZ | 7/30/2022 |
| 662 | [redacted] Machado Hernandez | Florida | 07/27/2022 at San Luis, AZ | 7/30/2022 |
| 663 | [redacted] Perez Gonzalez | Florida | 03/16/2022 at Hidalgo, TX | 3/21/2022 |
| 664 | [redacted] Velarde Montalvo | Florida | 03/27/2022 at Eagle Pass, TX | 3/28/2022 |
| 665 | E-P-V (Minor Child) | Florida | 03/27/2022 at Eagle Pass, TX | 3/28/2022 |
| 666 | [redacted] Antunez Rosales | Florida | 04/02/2022 at Eagle Pass, TX | 4/4/2022 |
| 667 | [redacted] Rivero Perez | Florida | 09/22/2021 Yuma, AZ | 9/29/2021 |
| 668 | [redacted] Ferro Soto | Florida | 01/05/2022 at San Luis, AZ | 1/6/2022 |
| 669 | [redacted] Ojeda Rodriguez | Florida | 09/06/2021 at Del Rio, TX | 9/7/2021 |
| 670 | [redacted] Ortega Cepero | Florida | 03/13/2022 at San Luis, AZ | 3/15/2022 |
| 671 | [redacted] Oliva Arias | Florida | 07/05/2022 at Eagle Pass, TX | 7/8/2022 |
| 672 | [redacted] Figueredo Macle | Florida | 12/19/2021 at San Luis, AZ | 12/19/2021 |
| 673 | [redacted] Diaz Vega | Florida | 05/12/2022 at San Luis, AZ | 5/14/2022 |
| 674 | [redacted] Rodriguez Roloff | Florida | 11/26/2022 at San Luis, AZ | 11/29/2021 |
| 675 | [redacted] Castillo Ramos | Florida | 1/16/2022 at Eagle Pass, TX | 2/8/2022 |
| 676 | [redacted] i Spencer Merino | Florida | 08/13/2021 at Andrade, CA | 8/17/2021 |
| 677 | [redacted] Portal Valdes Prieto | Florida | 04/23/2022 at Calexico, CA | 4/24/2022 |
| 678 | [redacted] Medina Alfonso | Florida | 08/26/2021 at San Luis, AZ | 8/28/2021 |
| 679 | [redacted] Duarte De La Cruz | Florida | 06/28/2022 at Eagle Pass, TX | 7/1/2022 |
| 680 | [redacted] De la Cruz Lobaina | Florida | 07/23/2022 at Del Rio, TX | 7/26/2022 |
| 681 | V-D-L-C-R-D-L-C (Minor Child) | Florida | 07/23/2022 at Del Rio, TX | 7/26/2022 |
| 682 | [redacted] Shult Rivera | California | 07/10/2022 at Eagle Pass, TX | 7/13/2022 |
| 683 | [redacted] Moreales Lavernia | California | 03/06/2022 at Roma, TX | 3/11/2022 |
| 684 | [redacted] Santiesteban Almaguer | California | 05/20/2022 at San Luis , AZ | 5/22/2022 |
| 685 | [redacted] Ramirez Ona | California | 10/8/2022 at San Luis, AZ | 10/13/2022 |
| 686 | [redacted] Cardoso Miranda | California | 02/16/2022 at Hidalgo, TX | 2/18/2022 |
| 687 | [redacted] Rodriguez Hechavarria | Nebraska | 09/20/2021 at Del Rio, TX | 9/21/2021 |
| 688 | [redacted] Fernandez Figueredo | Nebraska | 09/13/2021 at San Luis, AZ | 9/17/2021 |
| 689 | [redacted] Unger Sutil | Kentucky | 08/27/2021 at San Luis, AZ | 8/29/2021 |
| 690 | [redacted] Romero Unger | Kentucky | 08/27/2021 at San Luis, AZ | 8/29/2021 |
| 691 | [redacted] Cruz Sardinas | South Carolina | 12/12/2021 at Andrade, CA | 12/20/2021 |
| 692 | [redacted] Otano Bakos | South Carolina | 11/04/2021 at San Luis, AZ | 11/10/2021 |
| 693 | [redacted] Gómez Castro | Nebraska | 03/13/2022 at San Luis, AZ | 3/15/2022 |
| 694 | [redacted] Lezcano Farias | Nebraska | 03/13/2022 at San Luis, AZ | 3/16/2022 |
| 695 | [redacted] Capote Farinas | Georgia | 01/01/2022 at Del Rio, TX | 1/14/2022 |
| 696 | [redacted] Silva González | Louisiana | 08/13/2022 at Eagle Pass, TX | 8/15/2022 |
| 697 | [redacted] Viltres Remon | NewJersey | 05/02/2022 at Eagle Pass, TX | 5/4/2022 |
| 698 | [redacted] Sanchez Peña | NewJersey | 05/02/2022 at Eagle Pass, TX | 5/4/2022 |
| 699 | [redacted] Martinez Hinojosa | Oregon | 11/03/2021 at San Luis, AZ | 11/9/2021 |
| 700 | [redacted] Quesada Alvarez | Nevada | 03/26/2021 at Del Rio, TX | 4/5/2021 |
| 701 | [redacted] Lage Companioni | Kentucky | 01/21/2022 at Calexico, CA | 1/23/2022 |
| 702 | [redacted] Rodriguez Zayas | Texas | 10/16/2022 at San Luis, AZ | 10/19/2021 |
| 703 | [redacted] Artigas Perez | North Dakota | 05/20/2022 at San Luis, AZ | 5/26/2022 |
| 704 | [redacted] Cruz Dominguez | North Dakota | 3/20/2025 at Del Rio, TX | 3/22/2022 |
| 705 | [redacted] Miquet Triana | Texas | 06/11/2022 at Calexico, CA | 6/13/2022 |
| 706 | [redacted] Falcon Sanchez | North Dakota | 05/20/2022 at San Luis, AZ | 5/23/2022 |
| 707 | [redacted] Saborit Suárez | Texas | 05/20/2022 at Eagle Pass, TX | 5/22/2022 |
| 708 | [redacted] Maqueira Hernandez | Texas | 09/24/2021 at San Luis, AZ | 10/4/2021 |
| 709 | [redacted] Riveron Rodriguez | Texas | 03/21/2022 at Del Rio, TX | 3/21/2022 |
| 710 | [redacted] Perez Pena | Texas | 08/07/2022 at Eagle Pass, TX | 8/11/2022 |
| 711 | [redacted] Garcia Prado | Texas | 03/13/2022 at San Luis,AZ | 3/17/2022 |
| 712 | [redacted] Bejerano Rodriguez | Texas | 10/02/2021 at Del Rio, TX | 10/3/2021 |
| 713 | [redacted] Alvarez Enamorado | Texas | 03/13/2022 at San Luis, AZ | 3/14/2022 |

| | | | | |
|---|---|---|---|---|
| 714 | [redacted] Rodriguez Hernandez | Kentucky | 04/10/2022 at El Paso, TX | 4/11/2022 |
| 715 | [redacted] Hernandez Escalona | Kentucky | 10/14/2022 at San Luis, AZ | 10/16/2022 |
| 716 | [redacted] Whaetle Gonzalez | Michigan | 09/19/2021 at Del Rio, TX | 9/22/2021 |
| 717 | [redacted] Camacho Quintana | Michigan | 09/19/2021 at Del Rio, TX | 9/21/2021 |
| 718 | [redacted] Martinez Rodriguez | Nebraska | 10/16/2022 at San Luis, AZ | 10/18/2022 |
| 719 | [redacted] Perez Corona | Nebraska | 10/16/2022 at San Luis, AZ | 10/18/2022 |
| 720 | A-M-P (Minor Child) | Nebraska | 10/16/2022 at San Luis, AZ | 10/18/2022 |
| 721 | A-M-P (Minor Child) | Nebraska | 10/16/2022 at San Luis, AZ | 10/18/2022 |
| 722 | [redacted] Gonzalez Guerrero | Texas | 02/09/2022 at Del Rio, TX | 2/15/2022 |
| 723 | [redacted] Perez Iniguez | Texas | 02/09/2022 at Del Rio, TX | 2/14/2022 |
| 724 | [redacted] Ramirez Suarez | Nevada | 04/14/2022 at Del Rio, TX | 4/19/2022 |
| 725 | [redacted] Hernandez Ramirez | Nevada | 04/14/2022 at Del Rio, TX | 4/18/2022 |
| 726 | V-M-H-C (Minor Child) | Nevada | 04/14/2022 at Del Rio, TX | 4/18/2022 |
| 727 | [redacted] Castro Martinez | New Jersey | 08/29/2022 at Eagle Pass, TX | 9/1/2022 |
| 728 | [redacted] Gonzalez Leon | Kentucky | 03/23/2022 at Eagle Pass, TX | 3/27/2022 |
| 729 | [redacted] Sanchez Alvarez | Michigan | 03/30/2022 at Eagle Pass, TX | 4/1/2022 |
| 730 | [redacted] Torres Garcia | Texas | 01/06/2022 at Eagle Pass, TX | 1/8/2022 |
| 731 | [redacted] Paez Hernandez | Texas | 03/09/2022 at Andrade, CA | 3/14/2022 |
| 732 | [redacted] Martinez Trenar | Texas | 04/30/2022 at Del Rio, TX | 5/3/2022 |
| 733 | [redacted] Reyes Moraga | Texas | 04/30/2022 at Del Rio, TX | 5/3/2022 |
| 734 | L-M-R-M (Minor Child) | Texas | 4/30/2022 Del Rio, TX | 5/3/2022 |
| 735 | [redacted] Peña Sanchez | Texas | 12/12/2022 at Key West, FL | 12/13/2022 |
| 736 | [redacted] Espinosa Durán | Texas | 12/12/2022 at Key West, FL | 12/13/2022 |
| 737 | R-Y-E-P (Minor Child) | Texas | 12/12/2022 at Key West, FL | 12/13/2022 |
| 738 | M-E-P (Minor Child) | Texas | 12/12/2022 at Key West, FL | 12/13/2022 |
| 739 | [redacted] Cepeda González | Louisiana | 09/02/2021 at Eagle Pass, TX | 9/4/2021 |
| 740 | [redacted] Machado Blanco | Virginia | 12/05/2021 at Del Rio, TX | 12/6/2021 |
| 741 | [redacted] Del Valle Lescaylle | Texas | 03/11/2022 at Del Rio, TX | 3/12/2022 |
| 742 | [redacted] Montero Hechavarria | Texas | 07/29/2021 at Del Rio, TX | 7/31/2021 |
| 743 | [redacted] Sayu Speck | Texas | 11/23/2021 at Del Rio, TX | 11/24/2021 |
| 744 | [redacted] Cespedes Zaldivar | Texas | 08/15/2022 at Calexico, CA | 8/16/2022 |
| 745 | [redacted] Rivas Garcia | Indiana | 08/25/2022 at Eagle Pass, TX | 8/30/2022 |
| 746 | [redacted] Guerra Portal | Iowa | 03/13/2022 at Calexico, CA | 3/14/2022 |
| 747 | [redacted] Hernandez Hernandez | Kentucky | 07/11/2022 at Eagle Pass, TX | 7/14/2022 |
| 748 | [redacted] Geno Gonzalez | South Carolina | 08/09/2022 at Eagle Pass, TX | 8/13/2022 |
| 749 | [redacted] Garcia Forte | Kentucky | 11/01/2021 at Eagle Pass, TX | 11/4/2021 |
| 750 | [redacted] Vila Acosta | Texas | 03/15/2022 at San Luis, AZ | 3/16/2022 |
| 751 | [redacted] Dominguez Duran | Texas | 03/09/2022 at Eagle Pass, TX | 3/14/2022 |
| 752 | [redacted] Ramirez Ley | Nebraska | 11/02/2021 at El Paso, TX | 11/4/2021 |
| 753 | [redacted] Carvajal Esteris | Kentucky | 08/13/2021 at San Luis, AZ | 8/15/2021 |
| 754 | [redacted] Rodriguez Martinez | Kentucky | 02/04/2022 at Calexico, CA | 2/4/2022 |
| 755 | [redacted] Ortiz Gonzalez | Kentucky | 02/04/2022 at Calexico, CA | 9/1/2022 |
| 756 | [redacted] Bautista Martinez | Oregon | 08/29/2021 at San Luis, AZ | 9/1/2021 |
| 757 | [redacted] Alfonso Font | Oregon | 08/29/2021 at San Luis, AZ | 9/1/2021 |
| 758 | [redacted] Hernandez Quintana | North Carolina | 03/18/2022 at Calexico, CA | 3/22/2022 |
| 759 | [redacted] Aguilar Tabares | Illinois | 02/24/2022 at Rio Grande City, TX | 3/1/2022 |
| 760 | [redacted] Bermudez Perez | Texas | 03/16/2022 at Ysleta, TX | 3/18/2022 |
| 761 | [redacted] Aguilar Santos | Texas | 07/05/2022 at San Luis, AZ | 7/6/2022 |
| 762 | [redacted] Rodriguez Pena | Texas | 07/05/2022 at San Luis, AZ | 7/6/2022 |
| 763 | D-A-R (Minor Child) | Texas | 07/05/2022 at San Luis, AZ | 7/6/2022 |
| 764 | [redacted] Perez Rivero | Texas | 09/25/2021 at San Luis, AZ | 10/1/2021 |
| 765 | [redacted] Cuevas Gonzalez | Texas | 02/01/2022 at El Paso, TX | 2/2/2022 |
| 766 | [redacted] Gonzalez Gonzalez | Texas | 02/01/2022 at El Paso , TX | 2/2/2022 |
| 767 | [redacted] Gamboa Alfonso | Pennsylvania | 12/04/2021 at Del Rio, TX | 12/9/2021 |
| 768 | [redacted] Diaz Navarro | Pennsylvania | 12/04/2021 at Del Rio, TX | 12/17/2021 |

| | | | | |
|---|---|---|---|---|
| 769 | [redacted] Valle Linares | Colorado | 02/06/2022 at San Luis, AZ | 2/7/2022 |
| 770 | [redacted] De Armas Vera | New York | 03/13/2022 at San Luis, AZ | 3/18/2022 |
| 771 | [redacted] Saez Fernandez | New Jersey | 03/07/2022 at San Luis, AZ | 3/10/2022 |
| 772 | [redacted] Perez Saez | New Jersey | 10/12/2022 at San Luis, AZ | 10/13/2021 |
| 773 | L-R-G-R (Minor Child) | Texas | 07/31/2022 at Sasabe, AZ | 8/2/2022 |
| 774 | [redacted] Guerra Estevez | Texas | 10/02/2021 at Del Rio, TX | 10/2/2021 |
| 775 | [redacted] Aponte Solis | Texas | 08/30/2021 at San Luis, AZ | 9/2/2021 |
| 776 | [redacted] Bryan Sánchez | Texas | 08/30/2021 at San Luis, AZ | 9/2/2021 |
| 777 | [redacted] Jorge Martinez | Maryland | 10/03/21 at San Luis, AZ | 10/7/2021 |
| 778 | [redacted] Surera Perez | Texas | 11/08/22 at San Luis, AZ | 11/14/2022 |
| 779 | [redacted] Lopez Pairol | Texas | 09/3/2021 at Del Rio, TX | 9/4/2021 |
| 780 | [redacted] Martinez Bermudez | Texas | 09/3/2021 at Del Rio, TX | 9/4/2021 |
| 781 | [redacted] Aguilar Matinez | Missouri | 07/30/2022 at Eagle Pass, TX | 8/1/2022 |
| 782 | [redacted] Perez Hernandez | Texas | 09/19/2021 at Del Rio, TX | 9/21/2021 |
| 783 | [redacted] Gonzalez Greck | Tennessee | 04/17/2022 at San Luis, AZ | 4/19/2022 |
| 784 | [redacted] Machado Gamboa | Michigan | 01/27/2022 at Eagle Pass, TX | 2/8/2022 |
| 785 | [redacted] Rodriguez Avila | Texas | 10/28/2021 at San Luiz, AZ | 11/1/2021 |
| 786 | [redacted] Martinez Labrada | Texas | 10/28/2021 at San Luis, AZ | 11/1/2021 |
| 787 | [redacted] Lopez Cruz | Kentucky | 08/13/2021 at Del Rio, TX | 8/13/2021 |
| 788 | [redacted] Bridon Padilla | Texas | 07/26/2022 at San Luis, AZ | 7/29/2022 |
| 789 | [redacted] Fernandez Montalvo. | Texas | 07/26/2022 at San Luis, AZ | 7/28/2022 |
| 790 | [redacted] Peraza Alvarez | Kentucky | 10/15/2021 at San Luis, AZ | 10/15/2021 |
| 791 | [redacted] Martinez Salgado | Kentucky | 10/15/2021 at San Luis, AZ | 10/16/2021 |
| 792 | [redacted] Ramirez Navarro | Kansas | 10/23/2022 at Lukeville, AZ | 10/26/2022 |
| 793 | [redacted] Martínez Alberich | Tennessee | 02/06/2022 at El Paso, TX | 2/8/2022 |
| 794 | [redacted] Amador Mendez | Nebraska | 02/3/2022 at Eagle Pass, TX | 2/6/2022 |
| 795 | [redacted] Lestapis Duenas | Texas | 12/01/2022 at Tecate, CA | 12/4/2022 |
| 796 | [redacted] Mederos Rivas | Texas | 04/21/2022 at San Ysidro, CA | 4/22/2022 |
| 797 | [redacted] Rivas Rosillo | Texas | 04/21/2022 at San Ysidro, CA | 4/22/2022 |
| 798 | [redacted] Garcia Mora | Texas | 08/05/2022 at Eagle Pass, TX | 8/8/2022 |
| 799 | [redacted] Laza Acosta | Texas | 09/29/2021 at Eagle Pass, TX | 10/1/2021 |
| 800 | [redacted] Fonseca Carmona | Texas | 09/29/2021 at Eagle Pass, TX | 9/30/2021 |
| 801 | [redacted] Alcantara Arrue | Illinois | 03/15/2021 at Del Rio, TX | 3/22/2021 |
| 802 | [redacted] Tamayo Oro | Kentucky | 03/18/2022 at Del Rio, TX | 3/19/2022 |
| 803 | [redacted] Serrano Fernandez | Michigan | 02/06/2022 at Hidalgo, TX | 2/10/2022 |
| 804 | [redacted] Castro Lopez | Texas | 09/13/2022 at San Luis, Az | 9/14/2022 |
| 805 | [redacted] Campos Bernal | Texas | 09/13/2022 at San Luis, Az | 9/14/2022 |
| 806 | [redacted] Roque Valdivie | Texas | 04/01/2022 at El Paso, TX | 4/7/2022 |
| 807 | [redacted] Zerquera Perez | Texas | 04/01/2022 at El Paso, TX | 4/4/2022 |
| 808 | [redacted] Perez Jimenez | Nebraska | 03/15/2022 at San Luis, AZ | 3/17/2022 |
| 809 | [redacted] Fonseca Boza | Indianapolis | 03/02/2022 at San Luis, AZ | 5/25/2022 |
| 810 | [redacted] Salazar Rivero | New Jersey | 04/10/2022 at El Paso, TX | 4/11/2022 |
| 811 | [redacted] Gonzalez Drake | Texas | 10/08/2022 at San Luis, AZ | 10/13/2022 |
| 812 | [redacted] Blanco Canales | Texas | 10/08/2022 at Yuma, AZ | 10/11/2022 |
| 813 | [redacted] Mesa Pelegrino | Missouri | 01/22/2022 at san Luis, AZ | 1/22/2022 |
| 814 | [redacted] Ferrer Rondon | Texas | 10/20/2022 at San Luis, AZ | 10/22/2022 |
| 815 | [redacted] Ramos Alvarez | Missouri | 06/07/2022 at Nogales, AZ | 6/9/2022 |
| 816 | [redacted] Delgado Soler | Missouri | 06/07/2022 at Nogales, AZ | 6/9/2022 |
| 817 | C-R-D (Minor Child) | Missouri | 06/07/2022 at Nogales, AZ | 6/9/2022 |
| 818 | M-R-D ( Minor Child) | Missouri | 06/07/2022 at Nogales, AZ | 6/9/2022 |
| 819 | [redacted] Chacón Montero | Nebraska | 03/06/2022 at San Luis, AZ | 3/11/2022 |
| 820 | [redacted] Labrada Reytor | Texas | 07/08/2022 at Lukeville, AZ | 7/11/2022 |
| 821 | [redacted] Fernandez Calderin | Texas | 11/28/2021 at Eagle Pass,TX | 11/30/2021 |
| 822 | [redacted] Yusef Mesa | Nebraska | 07/02/2022 at Eagle Pass, TX | 7/5/2022 |
| 823 | [redacted] Diaz Rodriguez | Nebraska | 7/2/2022 Eagle Pass, TX | 7/5/2022 |

| | | | | |
|---|---|---|---|---|
| 824 | K-D-Y (Minor Child) | Nebraska | 7/2/2022 Eagle Pass, TX | 7/5/2022 |
| 825 | L-L-Y ( Minor Child) | Nebraska | 7/2/2022 Eagle Pass, TX | 7/5/2022 |
| 826 | [redacted] Avalos Zaldivar | Nebraska | 07/27/2022 at Sasabe, AZ | 7/28/2022 |
| 827 | [redacted] Lazo Perez | Colorado | 10/30/2021 at Del Rio, TX | 11/1/2021 |
| 828 | [redacted] Roger Romero | Colorado | 08/13/2021 at Eagles Pass, TX | 8/13/2021 |
| 829 | [redacted] Llanes Martin | Kentucky | 08/24/2021 at Del Rio, TX | 8/27/2021 |
| 830 | [redacted] Tellez Iglesias | Texas | 03/04/2022 at Calexico, CA | 3/5/2022 |
| 831 | [redacted] Morera Tejeda | Texas | 10/23/2021 at San Luis, AZ | 10/26/2021 |
| 832 | [redacted] Miranda Figueredo | Wisconsin | 02/22/2022 at Del Rio, TX | 3/31/2022 |
| 833 | [redacted] Alvarez Bocalandro | Wisconsin | 02/22/2022 at Del Rio, TX | 2/24/2022 |
| 834 | [redacted] Leiva Perez | Texas | 03/9/2022 at San Luis, AZ | 3/10/2022 |
| 835 | [redacted] Ramirez Garcia | New York | 09/01/2021 at Del Rio, TX | 9/3/2021 |
| 836 | [redacted] Menendez Balanquet | New York | 09/05/2021 at Del Rio, TX | 9/6/2021 |
| 837 | [redacted] Rojas Duarte | Virginia | 12/05/2021 at Del Rio, TX | 12/6/2021 |
| 838 | [redacted] Villas Rojas | Virginia | 08/08/2021 at Del Rio, TX | 8/10/2021 |
| 839 | [redacted] Gonzalez Suren | Texas | 02/03/2022 at Eagle Pass, TX | 2/6/2022 |
| 840 | [redacted] Calero San Martin | Texas | 02/03/2022 at Eagle Pass, TX | 2/19/2022 |
| 841 | [redacted] Leiva Gonzalez | Virginia | 08/02/2021 at San Luis, AZ | 8/8/2021 |
| 842 | [redacted] González Alejo | Virginia | 08/02/2021 at San Luis, AZ | 8/9/2021 |
| 843 | [redacted] Leiva González | Virginia | 10/06/2022 at Calexico, CA | 10/6/2022 |
| 844 | [redacted] Leiva Gonzalez | Virginia | 07/27/2022 at El Paso, TX | 2/9/2022 |
| 845 | [redacted] Carus Hernandez | Texas | 12/25/2021 at Hachita, NM | 1/4/2022 |
| 846 | [redacted] Rojas Gomez | Texas | 03/14/2022 at Rio Grande, TX | 3/20/2022 |
| 847 | [redacted] Escalona Garcia | Georgia | 10/05/2021 at Eagle Pass, TX | 10/6/2021 |
| 848 | [redacted] Ivonnet Guerra | Oregon | 04/06/2022 at San Luis, AZ | 4/8/2022 |
| 849 | [redacted] Morales Morffi | Nebraska | 11/16/2021 at San Luis, AZ | 11/23/2021 |
| 850 | [redacted] Almaguer Perez | Texas | 01/28/2022 at Yuma, AZ | 1/31/2022 |
| 851 | [redacted] Martell Padron | California | 04/04/2022 at Nogales, AZ | 4/4/2022 |
| 852 | [redacted] Leiva Saroza | Texas | 01/21/2022 at San Luis, AZ | 1/23/2022 |
| 853 | [redacted] Garcia Cay | Texas | 10/29/2021 at San Luis, AZ | 11/4/2021 |
| 854 | [redacted] Lopez Garcia | Texas | 10/29/2021 at San Luis, AZ | 11/4/2021 |
| 855 | [redacted] Aguilera Pupo | Texas | 01/14/2022 at Del Rio, TX | 1/16/2022 |
| 856 | [redacted] De La Rosa Gomez | Nevada | 01/21/2022 at Eagle Pass, TX | 1/30/2022 |
| 857 | [redacted] Albuerne Rondon | Kentucky | 02/24/2022 at Del Rio, TX | 2/28/2022 |
| 858 | A-L-A ( Minor Child) | Kentucky | 02/24/2022 at Del Rio, TX | 2/28/2022 |
| 859 | A-L-A ( Minor Child) | Kentucky | 02/24/2022 at Del Rio, TX | 2/28/2022 |
| 860 | [redacted] Ramos Santiesteban | Texas | 04/13/2022 at Eagle Pass, TX | 4/15/2022 |
| 861 | [redacted] Hernandez Rivero | Kentucky | 09/02/2021 at Del Rio, TX | 9/3/2021 |
| 862 | [redacted] Ortiz Jimenez | Texas | 03/10/2022 at San Luis, AZ | 3/12/2022 |
| 863 | [redacted] Hernandez Esteris | Kentucky | 08/13/2021 at San Luis, AZ | 8/15/2021 |
| 864 | [redacted] Lopez Furcada | Texas | 05/02/2022 at El Paso, TX | 5/8/2022 |
| 865 | [redacted] Tamarit Ramos | Arizona | 02/26/2022 at Roma, TX | 3/1/2022 |
| 866 | [redacted] Rojas Garcia | Texas | 01/24/2022 at San Luis, AZ | 1/26/2022 |
| 867 | [redacted] Zamora Barrero | Kentucky | 01/22/2022 at Del Rio, TX | 2/16/2022 |
| 868 | [redacted] Izaguirre Martinez | Chicago | 05/12/2022 at San Luis, AZ | 5/18/2022 |
| 869 | [redacted] Izaguirre Martinez | Chicago | 05/12/2022 at San Luiz, AZ | 5/18/2022 |
| 870 | [redacted] Gonzalez Figueroa | Colorado | 12/10/2021 at Yuma, AZ | 12/14/2021 |
| 871 | [redacted] Almaguer Romero | Kansas | 07/13/2022 at Eagle Pass, TX | 7/16/2022 |
| 872 | [redacted] Ferrera Suarez | Texas | 11/21/2021 at San Luis, AZ | 11/25/2021 |
| 873 | [redacted] Laborde Avila | Kentucky | 04/17/2022 at Del Rio TX | 4/20/2022 |
| 874 | [redacted] Martinez Camilo | California | 01/12/2022 at San Luis, AZ | 1/13/2022 |
| 875 | [redacted] Galindo Fuentes | California | 01/12/2022 at San Luis, AZ | 1/12/2022 |
| 876 | [redacted] Fuentes Toranzo | California | 01/12/2022 at San Luis, AZ | 1/13/2022 |
| 877 | [redacted] Pecora Rodriguez | Kentucky | 12/21/2021 at San Luis, AZ | 1/14/2022 |
| 878 | [redacted] Salazar Coello | Kentucky | 12/21/2021 at San Luis AZ | 1/3/2022 |

| | | | | |
|---|---|---|---|---|
| 879 | [redacted] Guzmelis Dominguez | North Carolina | 05/26/2022 at Eagle Pass, TX | 5/30/2022 |
| 880 | [redacted] Diaz Gutierrez | New York | 03/04/2021 at San Luis, AZ | 3/7/2021 |
| 881 | [redacted] Morrell Diaz | New York | 03/04/2021 at San Luis, AZ | 3/7/2021 |
| 882 | [redacted] Perez Fierro | Texas | 03/05/2022 at San Luis, AZ | 3/9/2022 |
| 883 | [redacted] Lorenzo Ortega | Texas | 03/05/2022 at San Luis, AZ | 3/7/2022 |
| 884 | [redacted] Gomez Campa | Texas | 07/30/2022 at San Luis, AZ | 8/1/2022 |
| 885 | [redacted] Machin Valdes | Texas | 07/30/2022 at San Luis, AZ | 8/1/2022 |
| 886 | [redacted] Yero Navarro | North Carolina | 10/14/2022 at San Luis, AZ | 10/16/2022 |
| 887 | [redacted] Fernandez-Fernandez | Colorado | 03/07/2022 at Eagle Pass, TX | 3/8/2022 |
| 888 | [redacted] Aguila Mesa | New York | 03/27/2022 at El Paso, TX | 3/30/2022 |
| 889 | [redacted] Diez Perez | Texas | 09/17/2021 at Del Rio, TX | 9/17/2021 |
| 890 | [redacted] Guerra Sanchez | Nebraska | 01/30/2022 at Calexico ,CA | 2/2/2022 |
| 891 | [redacted] Gomez Ricardo | Nebraska | 01/30/2022 at Calexico ,CA | 2/2/2022 |
| 892 | [redacted] Cardoso Rancano | Texas | 10/29/2021 at San Luis, AZ | 10/31/2021 |
| 893 | [redacted] Del Sol Cancio | Texas | 10/29/2021 at San Luis, AZ | 10/31/2021 |
| 894 | [redacted] Sotolongo Rodriguez | Texas | 02/23/2022 at Eagle Pass, TX | 3/3/2022 |
| 895 | [redacted] Torres Varona | Texas | 07/02/2022 at Eagle Pass, TX | 7/4/2022 |
| 896 | [redacted] Orez Arias | Kentucky | 01/06/2022 at Eagle Pass, TX | 1/7/2022 |
| 897 | [redacted] Portuondo Martinez | Georgia | 05/13/2022 at Lukeville, AZ | 5/17/2022 |
| 898 | [redacted] Cid Fuentes | Texas | 02/14/2022 at Del Rio, TX | 2/15/2022 |
| 899 | [redacted] Rodriguez Rodriguez | Texas | 02/14/2022 at Del Rio, TX | 2/15/2022 |
| 900 | [redacted] Mesa Corona | Georgia | 02/03/2022 at Eagle Pass, TX | 2/6/2022 |
| 901 | [redacted] Diaz Rodriguez | Nebraska | 06/26/2022 at Eagle Pass, TX | 6/28/2022 |
| 902 | [redacted] Diaz Olivera | Nebraska | 03/16/2022 at Eagle Pass, TX | 3/18/2022 |
| 903 | [redacted] Morales Castellón | Nebraska | 10/05/2022 at San Luis, AZ | 10/8/2022 |
| 904 | [redacted] Diaz Morales | Nebraska | 10/05/2022 at San Luis, AZ | 10/8/2022 |
| 905 | [redacted] Echevarria Despaigne | Colorado | 02/02/2021 at Del Rio, TX | 2/13/2022 |
| 906 | [redacted] Gil Ruiz | North Carolina | 07/10/2022 at San Luis, AZ | 7/13/2022 |
| 907 | [redacted] Rodriguez Perez | Texas | 09/19/2021 at Del Rio, TX | 9/21/2021 |
| 908 | [redacted] de La Cruz Salazar | Texas | 07/01/2022 at Eagle Pass, TX | 7/4/2022 |
| 909 | [redacted] Turro Atencio | Kansas | 12/02/2021 at Del Rio, TX | 12/4/2021 |